APPEAL,CLOSED,EFILE,FOLDER,PROSE,STAYED

# U.S. District Court
## District of Connecticut (New Haven)
## CIVIL DOCKET FOR CASE #: 3:11-cv-00291-JBA

Doe v. East Lyme Board Of Education et al
Assigned to: Judge Janet Bond Arterton
Cause: 20:1401 Education: Handicapped Child Act

Date Filed: 02/24/2011
Date Terminated: 07/19/2017
Jury Demand: None
Nature of Suit: 440 Civil Rights: Other
Jurisdiction: Federal Question

**Plaintiff**

**Jane Doe**     represented by   **Jane Doe**
PO Box 354
Old Lyme, CT 06357
Email: lsms1234@gmail.com
PRO SE

**Alicia M. Parmentier**
Kotin, Crabtree & Strong, LLP
One Bowdoin Square
Boston, MA 02114
617-227-7031
Fax: 617-367-2988
Email: aparmentier@kcslegal.com
*TERMINATED: 04/15/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Barbara L. Cox**
City of New Haven - Office of Corporation
Counsel
165 Church Street 4th Floor
New Haven, CT 06510
203-946-7969
Fax: 203-946-7942
Email: bcox@newhavenct.gov
*TERMINATED: 01/05/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eileen M. Hagerty**
Kotkin, Crabtree & Strong, LLP
One Bowdoin Square
Boston, MA 02114
617-227-7031
Fax: 617-367-2988
Email: ehagerty@kcslegal.com
*TERMINATED: 04/15/2020*
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lawrence J. Joseph**
Lawrence J. Joseph
1250 Connecticut Avenue, Nw
Suite 700-1A
Washington, DC 20036
202-355-9452
Fax: 202-318-2254
Email: ljoseph@larryjoseph.com
*TERMINATED: 04/15/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Clifford J. Grandjean**
Kennedy, Johnson, Schwab & Roberge,
LLC
555 Long Wharf Drive
13th Floor
New Haven, CT 06511
(203) 865-8430
Fax: (203) 865-5345
Email: cgrandjean@kennedyjohnson.com
*TERMINATED: 04/15/2020*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Doe**
*by and through his parent Jane Doe*

represented by

**John Doe**
PRO SE

**Alicia M. Parmentier**
(See above for address)
*TERMINATED: 04/24/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Barbara L. Cox**
(See above for address)
*TERMINATED: 01/05/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eileen M. Hagerty**
(See above for address)
*TERMINATED: 04/24/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lawrence J. Joseph**
(See above for address)

*TERMINATED: 04/15/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Clifford J. Grandjean**
(See above for address)
*TERMINATED: 04/17/2020*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**East Lyme Board Of Education**          represented by  **Frederick L. Dorsey**
Kainen, Escalera & McHale, PC
21 Oak St. Suite 601
Hartford, CT 06106
860-493-0870
Fax: 860-493-0871
Email: fdorsey@kemlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Michael Leva**
Day Pitney LLP-HTFD
242 Trumbull Street
Hartford, CT 06033
860-275-0189
Fax: 860-275-0343
Email: jleva@daypitney.com
*TERMINATED: 02/21/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melinda A. Powell**
Rose Kallor, LLP
750 Main Street
Suite 309
Hartford, CT 06103
860-361-7999
Fax: 860-270-0710
Email: mpowell@rosekallor.com
*TERMINATED: 02/21/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sheldon D. Myers**
Kainen, Escalera & McHale, PC
21 Oak St.
Hartford, CT 06106
860-493-0870
Fax: 860-493-0871
Email: smyers@kemlaw.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Department of Education**
*Connecticut State*
*TERMINATED: 03/17/2011*

represented by **Jane D. Comerford**
Attorney General's Office
Health & Education
55 Elm Street -5th Floor
P.O. Box 120
Hartford, CT 06141-0120
860-808-5210
Fax: 860-808-5385
Email: jane.comerford@ct.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**Kotin, Crabtree & Strong, LLP**

represented by **David R. Schaefer**
Brenner, Saltzman & Wallman
271 Whitney Ave.
New Haven, CT 06511-1746
203-772-2600
Fax: 203-562-2098
Email: dschaefer@bswlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eileen M. Hagerty**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean M. Fisher**
Brenner, Saltzman & Wallman
271 Whitney Avenue
New Haven, CT 06511-1746
203-772-2600
Fax: 203-562-2098
Email: sfisher@bswlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 02/24/2011 | 1 | COMPLAINT against East Lyme Board Of Education, Department of Education, filed by Jane Doe, John Doe. (Attachments: # 1 Exhibits)(Brown, S.) Modified on 3/4/2011 to add filer(Brown, S.). (Entered: 03/02/2011) |
| 02/24/2011 | | Filing fee received from Gallagher Law Firm: $ 350, receipt number CTXN00000671 (S-Brown, S.) (Entered: 03/02/2011) |
| 02/24/2011 | 2 | MOTION for Leave to Appear Pro Hac Vice Attorney Eileen M. Hagerty. Filing Fee $25.00. Receipt Number CTXN00000672. by Jane Doe, John Doe. |

| | | |
|---|---|---|
| | | (Attachments: # 1 affidavit)(Brown, S.) Modified on 3/4/2011 to add filer(Brown, S.). (Entered: 03/02/2011) |
| 02/24/2011 | 3 | SEALED MOTION to Proceed Anonymously by Jane Doe, John Doe. (Brown, S.) . Modified on 3/4/2011 to delete 2d motion (Brown, S.). Modified on 3/4/2011 to add filer (Entered: 03/02/2011) |
| 02/24/2011 | 4 | Redacted MOTION to Proceed Anonymously by Jane Doe, John Doe. (Brown, S.) Modified on 3/4/2011 to delete 2d motion (Brown, S.). Modified on 3/4/2011 to add filer (Brown, S.). (Entered: 03/02/2011) |
| 02/24/2011 | 5 | Order on Pretrial Deadlines: Motions to Dismiss due on 5/24/11. Amended Pleadings due by 4/25/2011; Discovery due by 8/26/2011; Dispositive Motions due by 9/25/2011. Signed by Judge Janet Bond Arterton on 2/24/11. (S-Brown, S.) (Entered: 03/02/2011) |
| 02/24/2011 | 6 | ELECTRONIC FILING ORDER - PLEASE ENSURE COMPLIANCE WITH COURTESY COPY REQUIREMENTS IN THIS ORDER. Signed by Judge Janet Bond Arterton on 2/24/11. (S-Brown, S.) (Entered: 03/02/2011) |
| 02/24/2011 | 7 | STANDING PROTECTIVE ORDER. Signed by Judge Janet Bond Arterton on 2/24/11. (S-Brown, S.) (Entered: 03/02/2011) |
| 02/24/2011 | 9 | NOTICE TO COUNSEL: Counsel initiating or removing this action is responsible for serving all parties with attached documents and copies of 5 Order on Pretrial Deadlines, 7 Standing Protective Order, 8 Order granting 2 Motion to Appear Pro Hac Vice, 2 MOTION for Attorney Eileen M. Hagerty to Appear Pro Hac Vice 6 Electronic Filing Order, 1 Complaint 4 MOTION to Seal Case AND MOTION to Proceed Anonymously filed by Jane Doe, . Signed by Clerk on 2/24/11. (Brown, S.) (Entered: 03/02/2011) |
| 03/02/2011 | 8 | ORDER granting 2 Motion for Attorney Eileen M. Hagerty to Appear Pro Hac Vice. Signed by Clerk on 3/2/11. (S-Brown, S.) (Entered: 03/02/2011) |
| 03/02/2011 | | Request for Clerk to issue summons as to East Lyme Board Of Education, Department of Education. (S-Brown, S.) (Entered: 03/02/2011) |
| 03/02/2011 | 10 | ELECTRONIC SUMMONS ISSUED in accordance with Fed. R. Civ. P. 4 and LR 4 as to *East Lyme Board Of Education, Department of Education* with answer to complaint due within *21* days. Attorney *Barbara L. Cox* *P.O. Box 1925* *1377 Ella Grasso Blvd,* *New Haven, CT 06509*. (S-Brown, S.) (Entered: 03/02/2011) |
| 03/04/2011 | | Docket Entry Correction re 3 MOTION to Proceed in Fictitious Name, 2 MOTION for Attorney Eileen M. Hagerty to Appear Pro Hac Vice 1 Complaint, 4 MOTION to Proceed Anonymously; added 2d filer (Brown, S.) (Entered: 03/04/2011) |
| 03/16/2011 | 11 | NOTICE of Appearance by Jane D. Comerford on behalf of Department of Education (Comerford, Jane) (Entered: 03/16/2011) |
| 03/16/2011 | 12 | MOTION for Pre-Filing Conference by Department of Education. (Comerford, Jane) (Entered: 03/16/2011) |
| 03/16/2011 | 13 | NOTICE of Appearance by Melinda A. Powell on behalf of East Lyme Board Of Education (Powell, Melinda) (Entered: 03/16/2011) |
| 03/16/2011 | 14 | NOTICE of Appearance by Eileen M. Hagerty on behalf of John Doe (Hagerty, Eileen) (Entered: 03/16/2011) |
| 03/17/2011 | 15 | NOTICE of Appearance by Eileen M. Hagerty on behalf of Jane Doe (Hagerty, |

| | | Eileen) (Entered: 03/17/2011) |
|---|---|---|
| 03/17/2011 | [16](#) | NOTICE of Voluntary Dismissal of Connecticut Department of Education by Jane Doe, John Doe (Hagerty, Eileen) (Entered: 03/17/2011) |
| 03/22/2011 | [17](#) | ENTERED IN ERROR AFFIDAVIT of Service for summons, complaint, Motion to admit, Motion to proceed in ficticious name & seal, ruling on motion to admit, court orders *re Notice to counsel, pretrial deadlines, standing protective order* served on defendant East Lyme Board of Education on March 18, 2011, filed by Jane Doe, John Doe. (Cox, Barbara) Modified on 3/23/2011 to correct event (Malone, P.). (Entered: 03/22/2011) |
| 03/22/2011 | [18](#) | SUMMONS Returned Executed by Jane Doe, John Doe. East Lyme Board Of Education served on 3/18/2011, answer due 4/8/2011. (Malone, P.) Correcting docket number 17 (Entered: 03/23/2011) |
| 03/29/2011 | [19](#) | ORDER of Referral for recommended ruling and ruling on pending motions and Order denying as moot [12](#) Motion for Pre-Filing Conference. Signed by Judge Janet Bond Arterton on 3/29/2011. (Kelsey, N.) (Entered: 03/30/2011) |
| 03/29/2011 | 20 | ORDER REFERRING CASE to Magistrate Judge Joan G. Margolis for ruling on pending motions and recommended ruling including [3](#) MOTION to Proceed in Fictitious Name, [4](#) MOTION to Proceed in Fictitious Name. Signed by Judge Janet Bond Arterton on 3/29/2011. Motions referred to Joan G. Margolis(Kelsey, N.) (Entered: 03/30/2011) |
| 03/31/2011 | 21 | ELECTRONIC ORDER granting [3](#) Motion to Proceed in Fictitious Name and granting [4](#) Motion to Proceed in Fictitious Name. THIS IS THE ONLY NOTICE COUNSEL WILL RECEIVE FROM THE COURT. Signed by Judge Joan G. Margolis on 3/31/11. (Margolis, Joan) (Entered: 03/31/2011) |
| 04/25/2011 | [22](#) | ANSWER to [1](#) Complaint with Affirmative Defenses by East Lyme Board Of Education.(Powell, Melinda) (Entered: 04/25/2011) |
| 05/03/2011 | [23](#) | MOTION for Extension of Time until 5/24/11 File Certificate of Good Standing Pursuant to Local Rule 83.1 (d)(4) by Jane Doe, John Doe. Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 05/03/2011) |
| 05/04/2011 | 24 | ELECTRONIC ORDER granting [23](#) Motion for Extension of Time until 5/24/11, absent objection. THIS IS THE ONLY NOTICE COUNSEL WILL RECEIVE FROM THE COURT. Signed by Judge Joan G. Margolis on 5/4/11. (Margolis, Joan) (Entered: 05/04/2011) |
| 05/10/2011 | [25](#) | First NOTICE by Jane Doe, John Doe *Notice of Filing of Certificate of Good Standing* (Attachments: # [1](#) Exhibit Certificate of Admission and Good Standing) (Hagerty, Eileen) (Entered: 05/10/2011) |
| 06/17/2011 | [26](#) | NOTICE TO COUNSEL/PARTIES: Pursuant to D. Conn.L. Civ. R. 26(f), the parties have until June 27, 2011 to file their 26(f) Planning Report or this case may be dismissed. This is the only notice the court shall issue., ( Rule 26 Meeting Report due by 6/27/2011). Signed by Clerk on 6/17/11. (Torday, B.) (Entered: 06/17/2011) |
| 07/08/2011 | [27](#) | MOTION for Pre-Filing Conference by Jane Doe, John Doe(Hagerty, Eileen) . (Entered: 07/08/2011) |
| 07/15/2011 | 28 | ORDER granting [27](#) Motion for Pre-Filing Conference. A telephonic pre-filing conference will be held on August 02, 2011 at 4:30 p.m. Plaintiffs' counsel shall initiate the conference call to chambers: 203-773-2456. Signed by Judge Janet Bond Arterton on 7/15/11. (Tooker, A.) (Entered: 07/15/2011) |

| 07/15/2011 | | Set Deadlines/Hearings: Telephonic Pre-Filing Conference set for 8/2/2011 at 4:30 PM before Judge Janet Bond Arterton (Tooker, A.) (Entered: 07/15/2011) |
|---|---|---|
| 07/19/2011 | 29 | Cross MOTION for Pre-Filing Conference by East Lyme Board Of Education. (Powell, Melinda) . (Entered: 07/19/2011) |
| 07/26/2011 | 30 | ORDER granting 29 Motion for Pre-Filing Conference, which will held on August 2, 2011 at 4:30 p.m. Signed by Judge Janet Bond Arterton on 7/25/11. (Tooker, A.) (Entered: 07/26/2011) |
| 08/09/2011 | 31 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. A Telephonic Status Conference re: filing dispositive motions is set for 8/17/2011 at 3:00 PM before Judge Joan G. Margolis. Attorney Eileen Hagerty will initiate the conference call. Chambers: 203-773-2350. (Rodko, B.) (Entered: 08/09/2011) |
| 08/17/2011 | 32 | Minute Entry for proceedings held before Judge Joan G. Margolis: Telephonic Status Conference held on 8/17/2011. Time: 5 minutes (Rodko, B.) (Entered: 08/18/2011) |
| 08/18/2011 | 33 | ELECTRONIC ORDER -- By agreement of counsel during the telephonic status conference held yesterday, the parties' cross-motions for summary judgment, briefs, and exhibits in support shall be filed on or before 10/31/11; briefs in oppositions and exhibits, if any, shall be filed on or before 12/2/11; and reply briefs, if any, shall be filed on or before 12/16/11. THIS IS THE ONLY NOTICE COUNSEL WILL RECEIVE FROM THE COURT. Signed by Judge Joan G. Margolis on 8/18/11. (Margolis, Joan) (Entered: 08/18/2011) |
| 08/18/2011 | | Set Deadlines/Hearings: Dispositive Motions due by 10/31/2011 (Gutierrez, Y.) (Entered: 08/24/2011) |
| 10/11/2011 | 34 | MOTION for Extension of Time until Summary Judgment Motions by 12/16/11; Oppositions by 1/17/12; Reply Briefs by 1/31/12 Summary Judgment Briefing Schedule by Jane Doe, John Doe, East Lyme Board Of Education. Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 10/11/2011) |
| 10/14/2011 | 35 | ELECTRONIC ORDER granting 34 Motion for Extension of Time, by agreement, so that the cross-motions for summary judgment, briefs, and exhibits in support shall be filed on or before 12/16/11; all briefs in opposition and exhibits shall be filed on or before 1/17/12; and all reply briefs, if any, and exhibits shall be filed on or before 1/31/12. THIS IS THE ONLY NOTICE COUNSEL WILL RECEIVE FROM THE COURT. Signed by Judge Joan G. Margolis on 10/14/11. (Margolis, Joan) (Entered: 10/14/2011) |
| 10/14/2011 | | Set Deadlines: Dispositive Motions due by 12/16/2011 (Gutierrez, Y.) (Entered: 10/20/2011) |
| 12/06/2011 | 36 | MOTION for Extension of Time until 1/17/12 for filing of cross-motions for summary judgment, briefs, and supporting materials; until 2/17/12 for filing of briefs and exhibits in opposition to summary judgment motions; and until 3/2/12 for filing of reply briefs. by Jane Doe, John Doe, East Lyme Board Of Education. Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 12/06/2011) |
| 12/06/2011 | 37 | ELECTRONIC ORDER granting 36 Motion for Extension of Time, by consent, so that that cross-motions for summary judgment, briefs, and supporting materials will be filed on or before 1/17/12; all briefs and exhibits in opposition will be filed on or before 2/17/12; and all reply briefs, if any, will be filed on or before 3/12/12. If any |

| | | |
|---|---|---|
| | | counsel does not intend to file a reply brief, she should send a letter to this Magistrate Judge, and all other counsel, to that effect. Signed by Judge Joan G. Margolis on 12/6/11. (Margolis, Joan) (Entered: 12/06/2011) |
| 12/06/2011 | | Set Deadlines: Dispositive Motions due by 1/17/2012 (Gutierrez, Y.) (Entered: 12/08/2011) |
| 01/17/2012 | 38 | MOTION for Summary Judgment by Jane Doe, John Doe.Responses due by 2/7/2012 Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 01/17/2012) |
| 01/17/2012 | 39 | Memorandum in Support re 38 MOTION for Summary Judgment filed by Jane Doe, John Doe. (Attachments: # 1 Exhibit A)(Hagerty, Eileen) (Entered: 01/17/2012) |
| 01/17/2012 | 40 | Statement of Material Facts re 38 MOTION for Summary Judgment filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 01/17/2012) |
| 01/17/2012 | 41 | AFFIDAVIT re 38 MOTION for Summary Judgment Signed By Anthony D. Bram filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 01/17/2012) |
| 01/17/2012 | 42 | AFFIDAVIT re 38 MOTION for Summary Judgment Signed By Geraldine Theadore filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 01/17/2012) |
| 01/17/2012 | 43 | AFFIDAVIT re 38 MOTION for Summary Judgment Signed By Jane Doe filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 01/17/2012) |
| 01/17/2012 | 44 | AFFIDAVIT re 38 MOTION for Summary Judgment Signed By Janet Campbell filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 01/17/2012) |
| 01/17/2012 | 45 | AFFIDAVIT re 38 MOTION for Summary Judgment Signed By Karen Rosenberg filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 01/17/2012) |
| 01/17/2012 | 46 | AFFIDAVIT re 38 MOTION for Summary Judgment Signed By Robert Kemper filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 01/17/2012) |
| 01/17/2012 | 47 | MOTION for Summary Judgment by East Lyme Board Of Education.Responses due by 2/7/2012 (Attachments: # 1 Memorandum in Support, # 2 Exhibit A)Motions referred to Joan G. Margolis(Powell, Melinda) (Entered: 01/17/2012) |
| 01/17/2012 | 48 | Sealed Document: Administrative Record (filed in manual format only) by Jane Doe, John Doe re 38 MOTION for Summary Judgment. (Falcone, K.) (Entered: 01/18/2012) |
| 02/01/2012 | 49 | First OBJECTION re 46 Affidavit, 40 Statement of Material Facts, 44 Affidavit, 38 MOTION for Summary Judgment, 45 Affidavit, 39 Memorandum in Support of Motion, 43 Affidavit, 41 Affidavit, 42 Affidavit *to supplement evidence* filed by East Lyme Board Of Education. (Powell, Melinda) (Entered: 02/01/2012) |
| 02/10/2012 | 50 | MOTION to Stay by East Lyme Board Of Education.Responses due by 3/2/2012 Motions referred to Joan G. Margolis(Powell, Melinda) (Entered: 02/10/2012) |
| 02/15/2012 | 51 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. A Telephonic Status Conference is set for 2/15/2012 at 3:00 PM before Judge Joan G. Margolis. **Attorney Hagerty will inititiate the conference call. Chambers: 203-773-2350. (Rodko, B.) (Entered: 02/15/2012) |
| 02/15/2012 | 52 | Minute Entry for proceedings held before Judge Joan G. Margolis: Telephone Status |

| | | Conference held on 2/15/2012. Time: 5 minutes (Rodko, B.) (Entered: 02/15/2012) |
|---|---|---|
| 02/17/2012 | 53 | ELECTRONIC ORDER granting 50 Motion to Stay, as discussed during the telephonic status conference held on 2/15/12 (Dkts. ##51-52) as follows: (1) on or before 2/17/12, plaintiff shall file an opposition to defendant's Objection, filed 2/1/12 (#49) and defendant may file a reply on or before 2/24/12; and (2) after a ruling on the objection, the Magistrate Judge will schedule another telephonic status conference, to address the dates by which additional briefs will be filed in this case. THIS IS THE ONLY NOTICE COUNSEL WILL RECEIVE FROM THE COURT. Signed by Judge Joan G. Margolis on 2/17/12. (Margolis, Joan) (Entered: 02/17/2012) |
| 02/17/2012 | 54 | RESPONSE re 49 Objection, *to Plaintiffs' Submission of Additional Evidence* filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 02/17/2012) |
| 02/17/2012 | 55 | AFFIDAVIT re 54 Response *to Defendant's Objection to Plaintiffs' Submission of Additional Evidence* Signed By Jane Doe filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 02/17/2012) |
| 02/17/2012 | 57 | Sealed Documents: Main Document- Affidavit of Robert L. Kemper with exhibit A under seal Attachments: # 1 Affidavit of Karen L. Rosenberg with Exhibits A & B under seal, # 2 Affidavit of Geraldine L. Theadore with Exhibit B under seal, # 3 Affidavit of Anthony D. Bram with exhibit B under seal, # 4 Affidavit of Jane Doe with exhibit A under seal RE: 38 MOTION for Summary Judgment filed by plaintiffs.(Pesta, J.)(Pesta, J.) (Entered: 02/22/2012) |
| 02/21/2012 | 56 | Sealed Document: Second Affidavit of Jane Doe re 38 MOTION for Summary Judgment. (Pesta, J.) (Entered: 02/22/2012) |
| 02/24/2012 | 58 | RESPONSE re 49 Objection, 54 Response by East Lyme Board Of Education. (Powell, Melinda) (Entered: 02/24/2012) |
| 03/07/2012 | 59 | ORDER REFERRING CASE to Magistrate Judge Joan G. Margolis for Recommended Ruling on All Pending Motions including 38 MOTION for Summary Judgment, 47 MOTION for Summary Judgment. Signed by Judge Janet Bond Arterton on 3/7/12. Motions referred to Joan G. Margolis(Malone, P.) (Entered: 03/08/2012) |
| 04/12/2012 | 60 | ORDER ON DEFENDANT'S OBJECTION TO PLAINTIFFS' SUPPLEMENTATION OF THE RECORD ON SUMMARY JUDGEMENT. Granting in part and denying in part 54 Objection, to Plaintiffs' Submission of Additional Evidence. Signed by Judge Joan G. Margolis on 4/12/12. (Rodko, B.) (Entered: 04/12/2012) |
| 04/13/2012 | 61 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. A Telephonic Status Conference is set for 4/17/2012 at 9:30 AM before Judge Joan G. Margolis. **Attorney Haggerty will initiate the confernece call. Chambers: 203-773-2350. (Rodko, B.) (Entered: 04/13/2012) |
| 04/17/2012 | 62 | Minute Entry for proceedings held before Judge Joan G. Margolis: A Telephonic Status Conference held on 4/17/2012. Time: 5 minutes (Rodko, B.) (Entered: 04/17/2012) |
| 04/17/2012 | 63 | ELECTRONIC ORDER -- By agreement of counsel during the telephonic status conference held this morning, all briefs in opposition shall be filed on or before 5/17/12, and all reply briefs (if any) shall be file on or before 6/1/12. THIS IS THE |

| | | ONLY NOTICE COUNSEL WILL RECEIVE FROM THE COURT. Signed by Judge Joan G. Margolis on 4/17/12. (Margolis, Joan) (Entered: 04/17/2012) |
|---|---|---|
| 04/17/2012 | | Reset Deadlines as to 47 MOTION for Summary Judgment, 38 MOTION for Summary Judgment. briefs in opposition due 5/17/12; reply briefs due by 6/1/2012 (Rodko, B.) (Entered: 04/17/2012) |
| 05/17/2012 | 64 | Memorandum in Opposition re 47 MOTION for Summary Judgment filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 05/17/2012) |
| 05/17/2012 | 65 | Memorandum in Opposition re 38 MOTION for Summary Judgment filed by East Lyme Board Of Education. (Attachments: # 1 Exhibit A)(Powell, Melinda) (Entered: 05/17/2012) |
| 05/17/2012 | 66 | RESPONSE re 40 Statement of Material Facts, 38 MOTION for Summary Judgment, 39 Memorandum in Support of Motion by East Lyme Board Of Education. (Powell, Melinda) (Entered: 05/17/2012) |
| 05/24/2012 | 67 | MOTION for Extension of Time until June 11, 2012 to File Reply Briefs as to 38 Motion For Summary Judgment; 47 Motion For Summary Judgment, by East Lyme Board Of Education. (Powell, Melinda) Modified on 5/25/2012 to create link to motions. (Malone, P.). Modified on 5/25/2012 (Malone, P.). (Entered: 05/24/2012) |
| 05/24/2012 | 68 | ELECTRONIC ORDER granting 67 Motion for Extension of Time until 6/11/12, absent objection. THIS IS THE ONLY NOTICE COUNSEL WILL RECEIVE FROM THE COURT. Signed by Judge Joan G. Margolis on 5/24/12. (Margolis, Joan) (Entered: 05/24/2012) |
| 05/24/2012 | | Set/Reset Deadlines as to 47 MOTION for Summary Judgment, 38 MOTION for Summary Judgment. Responses due by 6/11/2012 (Gutierrez, Y.) (Entered: 06/01/2012) |
| 06/11/2012 | 69 | REPLY to Response to 47 MOTION for Summary Judgment filed by East Lyme Board Of Education. (Powell, Melinda) (Entered: 06/11/2012) |
| 06/11/2012 | 70 | REPLY to Response to 38 MOTION for Summary Judgment filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 06/11/2012) |
| 08/14/2012 | 71 | RECOMMENDED RULING: granting in part and denying in part 38 MOTION for Summary Judgment filed by John Doe, Jane Doe, granting in part and denying in part 47 MOTION for Summary Judgment filed by East Lyme Board Of Education. 45 Pages. Objections due by 8/28/2012. Signed by Judge Joan G. Margolis on 8/14/2012. (Rodko, B.) (Entered: 08/14/2012) |
| 08/21/2012 | 72 | Joint MOTION for Extension of Time until 9/14/2012 to file objections to recommended ruling by Jane Doe, John Doe, East Lyme Board Of Education. (Powell, Melinda) (Entered: 08/21/2012) |
| 08/23/2012 | 73 | NOTICE of Appearance by James Michael Leva on behalf of East Lyme Board Of Education. (Leva, James) (Entered: 08/23/2012) |
| 08/23/2012 | 74 | ORDER: The parties' Motion 72 for Extension of Time is GRANTED. Any objections to the recommended ruling shall be filed by September 4, 2012. Any reply to objections shall be filed by September 11, 2012. If any objections are filed, the deadlines contained in footnote 54 on pages 44-45 of the recommended ruling will be continued until 5 days following the filing of the Court's ruling on the objections. Signed by Judge Janet Bond Arterton on 08/23/2012. (Bonneau, J) (Entered: 08/23/2012) |

| 08/23/2012 | | Set/Reset Deadlines as to 71 RECOMMENDED RULING granting in part 38 MOTION for Summary Judgment filed by John Doe, Jane Doe, 47 MOTION for Summary Judgment filed by East Lyme Board Of Education 45 Pages.RECOMMENDED RULING granting in part 38 MOTION for Summary Judgment filed by John Doe, Jane Doe, 47 MOTION for Summary Judgment filed by East Lyme Board Of Education 45 Pages.. Objections due 9/4/2012; any reply due 9/11/12 (Torday, B.) (Entered: 08/30/2012) |
| --- | --- | --- |
| 09/04/2012 | 75 | RESPONSE re 71 RECOMMENDED RULING granting in part 38 MOTION for Summary Judgment filed by John Doe, Jane Doe, 47 MOTION for Summary Judgment filed by East Lyme Board Of Education 45 Pages.RECOMMENDED RULING granting in part 38 MOTION for Summary Judgment filed by John Doe, Jane Doe, 47 MOTION for Summary Judgment filed by East Lyme Board Of Education 45 Pages. by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 09/04/2012) |
| 09/04/2012 | 76 | OBJECTION to 71 Recommended Ruling filed by East Lyme Board Of Education. (Attachments: # 1 Exhibit A)(Powell, Melinda) (Entered: 09/04/2012) |
| 09/11/2012 | 77 | OBJECTION to 71 Recommended Ruling *Reply to Defendant's Objection to Recommended Ruling* filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 09/11/2012) |
| 09/11/2012 | 78 | OBJECTION to 71 Recommended Ruling filed by East Lyme Board Of Education. (Powell, Melinda) (Entered: 09/11/2012) |
| 09/21/2012 | 79 | ORDER: Plaintiffs Motion 38 for Summary Judgment is GRANTED in part and DENIED in part; Defendant's Motion 47 for Summary Judgment is GRANTED in part and DENIED in part; the Recommended Ruling 71 is adopted as modified. Signed by Judge Janet Bond Arterton on 09/21/2012. (Bonneau, J) (Entered: 09/21/2012) |
| 10/03/2012 | 80 | NOTICE of Appearance by Frederick L. Dorsey on behalf of East Lyme Board Of Education (Dorsey, Frederick) (Entered: 10/03/2012) |
| 10/03/2012 | 81 | NOTICE of Appearance by Sheldon D. Myers on behalf of East Lyme Board Of Education (Myers, Sheldon) (Entered: 10/03/2012) |
| 10/12/2012 | 82 | AFFIDAVIT re 79 Order on Motion for Summary Judgment,,, Order on Recommended Ruling,,, Signed By Jane Doe filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 10/12/2012) |
| 10/12/2012 | 83 | RESPONSE re 82 Affidavit *Plaintiff's Memorandum of Law in Support of Payments Due for Stay-Put Violations* filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 10/12/2012) |
| 10/18/2012 | 84 | Sealed Document: Exhibits A-F of Third Affidavit of Jane Doe by Jane Doe, John Doe re 82 Affidavit. (Attachments: # 1 Exhibit B&C, # 2 Exhibit D, # 3 Exhibit E, # 4 Exhibit E PART II, # 5 Exhibit F)(Pesta, J.) (Entered: 10/18/2012) |
| 10/24/2012 | 85 | RESPONSE *to Plaintiffs'* 82 *Memorandum of Law in Support of Payments Due for Stay Put Violations* re 79 *Order on Motions...* filed by East Lyme Board Of Education. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Powell, Melinda) Modified on 10/26/2012 to create link to documents 82 and 79(Malone, P.). (Entered: 10/24/2012) |
| 10/28/2012 | 86 | Emergency MOTION for Extension of Time until 11/1/12 *for filing of* Plaintiffs' Reply to Defendant's Memorandum of Law in Opposition to Plaintiffs' |

| | | Memorandum of Law in Support of Payments Due for "Stay Put" Violations 85 Response, by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 10/28/2012) |
|---|---|---|
| 10/29/2012 | 87 | ORDER granting 86 Motion for Extension of Time for Plaintiffs' Reply to Nov. 1, 2012.. Signed by Judge Janet Bond Arterton on October 29, 2012. (Arterton, Janet) (Entered: 10/29/2012) |
| 11/01/2012 | 88 | RESPONSE re 85 Response, *Plaintiffs' Reply Brief in Support of Payments Due for Stay-Put Violations* filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 11/01/2012) |
| 11/01/2012 | 89 | ORDER REFERRING CASE to Magistrate Judge Joan G. Margolis for Hearing on Damages. Signed by Judge Janet Bond Arterton on 10/31/12. (Torday, B.) (Entered: 11/02/2012) |
| 11/05/2012 | 91 | Docket Entry Correction re 90 Order Referring Case to Magistrate Judge, ENTERED IN ERROR WRONG CASE; (Torday, B.) (Entered: 11/05/2012) |
| 11/27/2012 | 92 | RECOMMENDED RULING ON STAY-PUT REIMBURSEMENT. 15 Pages. Objections due by 12/11/2012. Signed by Judge Joan G. Margolis on 11/27/2012. (Rodko, B.) (Entered: 11/27/2012) |
| 12/11/2012 | 93 | OBJECTION to 92 Recommended Ruling filed by East Lyme Board Of Education. (Powell, Melinda) (Entered: 12/11/2012) |
| 12/11/2012 | 94 | OBJECTION to 92 Recommended Ruling *On Stay Put Reimbursement* filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 12/11/2012) |
| 12/26/2012 | 95 | OBJECTION to 92 Recommended Ruling *Plaintifs' Reply to Defendant's Objection to Magistrate Judge's Recommended Ruling on Stay-Put Reimbursement* filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 12/26/2012) |
| 02/15/2013 | 96 | MOTION for Melinda A. Powell to Withdraw as Attorney by East Lyme Board Of Education. Motions referred to Joan G. Margolis(Powell, Melinda) (Entered: 02/15/2013) |
| 02/15/2013 | 97 | MOTION for James M. Leva to Withdraw as Attorney by East Lyme Board Of Education. Motions referred to Joan G. Margolis(Leva, James) (Entered: 02/15/2013) |
| 02/21/2013 | 98 | ORDER granting 96 Motion to Withdraw as Attorney. Attorney James Michael Leva and Melinda A. Powell terminated; granting 97 Motion to Withdraw as Attorney. Attorney James Michael Leva and Melinda A. Powell terminated. Signed by Judge Janet Bond Arterton on 2/21/13. (Tooker, A.) (Entered: 02/21/2013) |
| 05/21/2013 | 99 | ORDER - Counsel have jointly indicated in their August 16, 2012 Report of Parties' Planning Meeting 14 that they wish for the Court's direction with respect to certain discovery issues. Counsel have also jointly indicated in their Report of Parties' Planning Meeting that they wish to hold a pretrial conference with the Court to resolve and obtain direction with respect to such discovery issues, and, within this Report, have requested that the Court not issue a scheduling order pending the Court's ruling on such aforementioned discovery issues. Id. at 7, 8. In order for the Court to better understand the nature and substance of those discovery-related questions counsel hopes to resolve, the Court hereby orders counsel for Plaintiff and counsel for Defendants to file, in the form of supplemental memoranda, separate and specific descriptions substantively detailing each discovery-related issue and/or question which each party believes to exist in this matter. Such supplemental memoranda must be filed with the Court on or before Tuesday, June 11, 2013. |

| | | |
|---|---|---|
| | | Signed by Judge Charles S. Haight, Jr. on 5/21/13.(Hornstein, A) (Entered: 05/21/2013) |
| 05/21/2013 | 100 | DOCKET ENTRY CORRECTION RE: ORDER 99 - ORDER ENTERED IN ERROR IN WRONG CASE. Please disregard. (Hornstein, A) (Entered: 05/21/2013) |
| 03/17/2014 | 101 | ORDER Approving as modified, defendant is hereby ordered to reimburse plaintiff in the amount of $97,445. 92 Recommended Ruling.. Signed by Judge Janet Bond Arterton on 3/17/14. (Torday, B.) (Entered: 03/17/2014) |
| 03/17/2014 | 102 | JUDGMENT entered in favor of Jane Doe, John Doe against East Lyme Board Of Education.<br><br>For Appeal Forms please go to the following website: http://www.ctd.uscourts.gov/forms/all-forms/appeals_forms<br>Signed by Clerk on 3/17/14.(Torday, B.) (Entered: 03/17/2014) |
| 03/17/2014 | | JUDICIAL PROCEEDINGS SURVEY: The following link to the confidential survey requires you to log into CM/ECF for SECURITY purposes. Once in CM/ECF you will be prompted for the case number. Although you are receiving this survey through CM/ECF, it is hosted on an independent website called SurveyMonkey. Once in SurveyMonkey, the survey is located in a secure account. The survey is not docketed and it is not sent directly to the judge. To ensure anonymity, completed surveys are held up to 90 days before they are sent to the judge for review. We hope you will take this opportunity to participate, please click on this link:<br><br>https://ecf.ctd.uscourts.gov/cgi-bin/Dispatch.pl?survey<br>(Torday, B.) (Entered: 03/17/2014) |
| 03/28/2014 | 103 | MOTION for Extension of Time until 4/14/14 File Motion For Attorneys Fees and Expenses and Bill of Costs by Jane Doe, John Doe. Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 03/28/2014) |
| 03/28/2014 | 104 | ELECTRONIC ORDER granting 103 Motion for Extension of Time, until 4/14/14, absent objection. Signed by Judge Joan G. Margolis on 3/28/14.(Margolis, Joan) (Entered: 03/28/2014) |
| 03/31/2014 | 105 | MOTION to Stay re 102 Judgment, *Pending Appeal* by East Lyme Board Of Education.Responses due by 4/21/2014 (Attachments: # 1 Exhibit 1 & 2)Motions referred to Joan G. Margolis(Myers, Sheldon) (Entered: 03/31/2014) |
| 04/04/2014 | 106 | AMENDED JUDGMENT entered in favor of Jane Doe, John Doe against East Lyme Board Of Education.<br><br>For Appeal Forms please go to the following website: http://www.ctd.uscourts.gov/forms/all-forms/appeals_forms<br>Signed by Clerk on 4/3/14.(Torday, B.) (Entered: 04/04/2014) |
| 04/09/2014 | 107 | Second MOTION for Extension of Time until 04/28/2014 To file Motion for Attorneys' Fees and Expenses and Bill of Costs by Jane Doe, John Doe. Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 04/09/2014) |
| 04/09/2014 | 108 | ELECTRONIC ORDER granting 107 Motion for Extension of Time until 4/28/14, absent objection. Signed by Judge Joan G. Margolis on 4/9/14. (Margolis, Joan) (Entered: 04/09/2014) |

| 04/16/2014 | 109 | Supplemental Memorandum in Support re 105 MOTION to Stay re 102 Judgment, *Pending Appeal* filed by East Lyme Board Of Education. (Attachments: # 1 Exhibit Exhibit 1)(Myers, Sheldon) (Entered: 04/16/2014) |
|---|---|---|
| 04/16/2014 | 110 | ENTERED IN ERROR - NOTICE OF APPEAL to Federal Circuit as to 102 Judgment, by East Lyme Board Of Education. Filing fee $ 505, receipt number 0205-3216003. (Attachments: # 1 Exhibit Exhibit 1)(Myers, Sheldon) Modified on 4/17/2014 (Garguilo, B). (Entered: 04/16/2014) |
| 04/16/2014 | 111 | NOTICE OF APPEAL as to 102 Judgment, by East Lyme Board Of Education. (Attachments: # 1 Exhibit 1)(Garguilo, B) (Entered: 04/17/2014) |
| 04/18/2014 | 112 | First MOTION for Extension of Time until May 5, 2014 Motion for Enlargement of Time to Respond to Defendant's Motion for Stay by Jane Doe, John Doe. Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 04/18/2014) |
| 04/18/2014 | 113 | Third MOTION for Extension of Time until May 12, 2014 to File Motion for Attorneys' Fees and Expenses and Bill of Costs by Jane Doe, John Doe. Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 04/18/2014) |
| 04/21/2014 | 114 | ELECTRONIC ORDER granting 112 Motion for Extension of Time, absent objection, so that plaintiff's brief in opposition to defendant's Motion to Stay is due on or before 5/5/12; and granting 113 Motion for Extension of Time, absent objection, so that plaintiff's Motion for Supplemental Attorney' Fees is due on or before 5/12/14. Signed by Judge Joan G. Margolis on 4/21/14.(Margolis, Joan) (Entered: 04/21/2014) |
| 04/21/2014 | | Set/Reset Deadlines as to 105 MOTION to Stay, Responses due by 5/5/2012 (Pesta, J.) (Entered: 04/22/2014) |
| 04/30/2014 | 115 | Index to Record on Appeal by East Lyme Board Of Education re 111 Notice of Appeal, 69 Reply to Response to Motion, 82 Affidavit, 84 Sealed Document, 71 RECOMMENDED RULING granting in part 38 MOTION for Summary Judgment filed by John Doe, Jane Doe, 47 MOTION for Summary Judgment filed by East Lyme Board Of Education 45 Pages., 88 Response, 106 Judgment, 89 Order Referring Case to Magistrate Judge, 38 MOTION for Summary Judgment, 85 Response, 39 Memorandum in Support of Motion, 94 Objection/Reply/Response to Recommended Ruling, 65 Memorandum in Opposition to Motion, 55 Affidavit, 59 Order Referring Case to Magistrate Judge, 64 Memorandum in Opposition to Motion, 83 Response, 95 Objection/Reply/Response to Recommended Ruling, 77 Objection/Reply/Response to Recommended Ruling, 78 Objection/Reply/Response to Recommended Ruling, 48 Sealed Document, 101 Order on Recommended Ruling, 75 Response, 70 Reply to Response to Motion, 47 MOTION for Summary Judgment, 76 Objection/Reply/Response to Recommended Ruling, 1 Complaint, 22 Answer to Complaint, 93 Objection/Reply/Response to Recommended Ruling, 79 Order on Motion for Summary Judgment,, Order on Recommended Ruling,,, 102 Judgment, 92 RECOMMENDED RULING 15 Pages.. For docket entries without a hyperlink, contact the court to arrange for the document(s) to be made available to you. (Myers, Sheldon) (Entered: 04/30/2014) |
| 04/30/2014 | 116 | ENTERED IN ERROR Cross NOTICE by Jane Doe, John Doe *Notice of Cross-Appeal* (Hagerty, Eileen) Modified on 4/30/2014 (Lynch, K.). (Entered: 04/30/2014) |
| 04/30/2014 | 117 | ENTERED IN ERRORR:Cross NOTICE by Jane Doe, John Doe *Notice of Cross-Appeal* (Hagerty, Eileen) Modified on 4/30/2014- used wrong event,counsel will re-efile (Pesta, J.). (Entered: 04/30/2014) |
| 04/30/2014 | 118 | NOTICE OF CROSS APPEAL by Jane Doe, John Doe. Filing fee $ 505, receipt |

| | | |
|---|---|---|
| | | number 0205-3230558. (Hagerty, Eileen) (Entered: 04/30/2014) |
| 05/05/2014 | 119 | Memorandum in Opposition *to Motion for Stay* re 105 MOTION to Stay re 102 Judgment, *Pending Appeal* filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 05/05/2014) |
| 05/05/2014 | 120 | MOTION for Stay Put Payments Pending Appeal Order by Jane Doe, John Doe. Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 05/05/2014) |
| 05/05/2014 | 121 | Memorandum in Support re 120 MOTION for Stay Put Payments Pending Appeal Order filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 05/05/2014) |
| 05/05/2014 | 122 | AFFIDAVIT re 120 MOTION for Stay Put Payments Pending Appeal Order Signed By Jane Doe filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 05/05/2014) |
| 05/12/2014 | 123 | MOTION for Extension of Time until June 2, 2014 to reply to Plaintiff's Opposition 119 Memorandum in Opposition to Motion by East Lyme Board Of Education. Motions referred to Joan G. Margolis(Myers, Sheldon) (Entered: 05/12/2014) |
| 05/12/2014 | 124 | MOTION for Extension of Time to File Response/Reply as to 120 MOTION for Stay Put Payments Pending Appeal Order until June 2, 2014 by East Lyme Board Of Education. Motions referred to Joan G. Margolis(Myers, Sheldon) (Entered: 05/12/2014) |
| 05/12/2014 | 125 | MOTION for Attorney Fees by Jane Doe, John Doe.Responses due by 6/2/2014 Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 05/12/2014) |
| 05/12/2014 | 126 | Memorandum in Support re 125 MOTION for Attorney Fees filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 05/12/2014) |
| 05/12/2014 | 127 | AFFIDAVIT re 125 MOTION for Attorney Fees Signed By Eileen M. Hagerty filed by Jane Doe, John Doe. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Hagerty, Eileen) (Entered: 05/12/2014) |
| 05/12/2014 | 128 | AFFIDAVIT re 125 MOTION for Attorney Fees Signed By Barbara L. Cox filed by Jane Doe, John Doe. (Attachments: # 1 Exhibit A)(Hagerty, Eileen) (Entered: 05/12/2014) |
| 05/12/2014 | 129 | AFFIDAVIT re 125 MOTION for Attorney Fees Signed By Michael Perzin filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 05/12/2014) |
| 05/12/2014 | 130 | AFFIDAVIT re 125 MOTION for Attorney Fees Signed By Andrew A. Feinstein filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 05/12/2014) |
| 05/12/2014 | 136 | Sealed Document: Exhibit A re 122 Affidavit by Jane Doe, John Doe. (Garguilo, B) (Entered: 05/21/2014) |
| 05/14/2014 | 131 | Index to Record on Appeal by Jane Doe, John Doe re 118 Notice of Cross Appeal, 69 Reply to Response to Motion, 82 Affidavit, 84 Sealed Document, 40 Statement of Material Facts, 71 RECOMMENDED RULING granting in part 38 MOTION for Summary Judgment filed by John Doe, Jane Doe, 47 MOTION for Summary Judgment filed by East Lyme Board Of Education 45 Pages., 88 Response, 44 Affidavit, 106 Judgment, 38 MOTION for Summary Judgment, 85 Response, 39 Memorandum in Support of Motion, 94 Objection/Reply/Response to Recommended Ruling, 43 Affidavit, 65 Memorandum in Opposition to Motion, 42 Affidavit, 64 Memorandum in Opposition to Motion, 83 Response, 95 Objection/Reply/Response to Recommended Ruling, 57 Sealed Document, 77 Objection/Reply/Response to Recommended Ruling, 78 Objection/Reply/Response to Recommended Ruling, 46 Affidavit, 48 Sealed Document, 101 Order on |

| | | |
|---|---|---|
| | | Recommended Ruling, 75 Response, 70 Reply to Response to Motion, 47 MOTION for Summary Judgment, 45 Affidavit, 76 Objection/Reply/Response to Recommended Ruling, 1 Complaint, 22 Answer to Complaint, 93 Objection/Reply/Response to Recommended Ruling, 79 Order on Motion for Summary Judgment,, Order on Recommended Ruling,,, 102 Judgment, 41 Affidavit, 92 RECOMMENDED RULING 15 Pages., 60 Order,. For docket entries without a hyperlink, contact the court to arrange for the document(s) to be made available to you. (Hagerty, Eileen) (Entered: 05/14/2014) |
| 05/16/2014 | 132 | Amended AFFIDAVIT re 125 MOTION for Attorney Fees Signed By Andrew A. Feinstein filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 05/16/2014) |
| 05/16/2014 | 133 | Amended AFFIDAVIT re 125 MOTION for Attorney Fees Signed By Michael Perzin filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 05/16/2014) |
| 05/16/2014 | 134 | MOTION for Extension of Time to File Response/Reply as to 125 MOTION for Attorney Fees until June 16, 2014 by East Lyme Board Of Education. Motions referred to Joan G. Margolis(Myers, Sheldon) (Entered: 05/16/2014) |
| 05/16/2014 | 135 | ORDER granting 134 defendant's Motion for Extension of Time to File Response to 125 MOTION for Attorney Fees. Responses due by 6/16/2014. Signed by Judge Joan G. Margolis on 5/16/2014. (Watson, M.) (Entered: 05/16/2014) |
| 05/19/2014 | 137 | Sealed Document: Exhibit A re 128 Affidavit by Jane Doe, John Doe. (Garguilo, B) (Entered: 05/21/2014) |
| 05/19/2014 | 138 | Sealed Document: Exhibits A, B and C re 127 Affidavit by Jane Doe, John Doe. (Attachments: # 1 Exhibit A-2, part 1, # 2 Exhibit A-2, part 2, # 3 Exhibit A3, # 4 Exhibit A4, # 5 Exhibit B1, # 6 Exhibit B2, # 7 Exhibit B3, # 8 Exhibit B4, # 9 Exhibit C, # 10 Exhibit C1, # 11 Exhibit C2, # 12 Exhibit C3, # 13 Exhibit C4, # 14 Exhibit C5, # 15 Exhibit C6)(Garguilo, B) (Entered: 05/21/2014) |
| 05/30/2014 | 139 | RESPONSE re 119 Memorandum in Opposition to Motion *to Stay Execution of Judgment Pending Appeal* filed by East Lyme Board Of Education. (Attachments: # 1 Affidavit Anna M. Johnson)(Myers, Sheldon) (Entered: 05/30/2014) |
| 05/30/2014 | 140 | RESPONSE re 120 MOTION for Stay Put Payments Pending Appeal Order, 121 Memorandum in Support of Motion filed by East Lyme Board Of Education. (Attachments: # 1 Case Research)(Myers, Sheldon) (Entered: 05/30/2014) |
| 06/10/2014 | 141 | Joint MOTION for Extension of Time until June 30, 2014 and August 4, 2014 to file an opposition to Plaintiffs' Motion for Attorneys' Fees and Costs and for Plaintiffs to file reply to Board's opposition 125 MOTION for Attorney Fees by East Lyme Board Of Education. Motions referred to Joan G. Margolis(Myers, Sheldon) (Entered: 06/10/2014) |
| 06/10/2014 | 142 | ELECTRONIC ORDER granting 141 Motion for Extension of Time, absent objection, so that defendants' brief in opposition shall be filed on or before 6/30/14, and plaintiff's reply brief, if any, shall be filed on or before 8/4/14. Signed by Judge Joan G. Margolis on 6/10/14. (Margolis, Joan) (Entered: 06/10/2014) |
| 06/10/2014 | 143 | ELECTRONIC ORDER granting 123 Motion for Extension of Time & granting 124 Motion for Extension of Time to File Response/Reply, nunc pro tunc. Signed by Judge Joan G. Margolis on 6/10/14. (Margolis, Joan) (Entered: 06/10/2014) |
| 06/10/2014 | | Set/Reset Deadlines as to 125 MOTION for Attorney Fees . Responses due by 8/4/2014 (Pesta, J.) (Entered: 06/11/2014) |
| 06/10/2014 | | Set/Reset Deadlines as to 120 MOTION for Stay Put Payments Pending Appeal |

| | | |
|---|---|---|
| | | Order. Responses due by 6/2/2014 (Pesta, J.) (Entered: 06/11/2014) |
| 06/13/2014 | 144 | REPLY to Response to 120 MOTION for Stay Put Payments Pending Appeal Order filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 06/13/2014) |
| 06/30/2014 | 146 | Memorandum in Opposition *to Plaintiff's Motion for Attorneys* re 125 MOTION for Attorney Fees filed by East Lyme Board Of Education. (Attachments: # 1 Appendix Unreported Cases in Alphabetical Order)(Myers, Sheldon) (Entered: 06/30/2014) |
| 07/30/2014 | 147 | RECOMMENDED RULING denying 105 MOTION to Stay Execution of 102 Judgment Pending Appeal filed by East Lyme Board Of Education, and granting 120 MOTION for Stay Put Payments Pending Appeal filed by John Doe, Jane Doe. 13 Pages. Objections due by 8/13/2014. Signed by Judge Joan G. Margolis on 7/30/2014.(Watson, M.) (Entered: 07/30/2014) |
| 08/04/2014 | 148 | Joint MOTION for Extension of Time until August 27, 2014*For Defendant to* File Objection to Recomended Ruling 147 RECOMMENDED RULING denying 120 MOTION for Stay Put Payments Pending Appeal Order filed by John Doe, Jane Doe, 105 MOTION to Stay re 102 Judgment, *Pending Appeal* filed by East Lyme Board Of Education 13 Pages. by East Lyme Board Of Education. Motions referred to Joan G. Margolis(Myers, Sheldon) (Entered: 08/04/2014) |
| 08/04/2014 | 149 | MOTION for Leave to File *Reply Brief Exceeding 10 Pages* by Jane Doe, John Doe. Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 08/04/2014) |
| 08/04/2014 | 150 | REPLY to Response to 125 MOTION for Attorney Fees filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 08/04/2014) |
| 08/04/2014 | 151 | Fourth AFFIDAVIT re 150 Reply to Response to Motion *for Attorneys' Fees* Signed By Jane Doe filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 08/04/2014) |
| 08/04/2014 | 152 | Second AFFIDAVIT re 150 Reply to Response to Motion *for Attorneys' Fees* Signed By Eileen M. Hagerty filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 08/04/2014) |
| 08/04/2014 | 156 | Sealed Document: Exhibit A re 151 Affidavit by Jane Doe, John Doe. (Garguilo, B) (Entered: 08/11/2014) |
| 08/05/2014 | 153 | ELECTRONIC ORDER granting 148 Motion for Extension of Time, by agreement, so that defendant's objection to the Recommended Ruling, filed 7/30/14 (Dkt. #147) may be filed on or before 8/27/14, and plaintiffs' brief in opposition may be filed on or before 9/24/14. Signed by Judge Joan G. Margolis on 8/5/14.(Margolis, Joan) Modified on 8/7/2014 (Perez, J.). (Entered: 08/05/2014) |
| 08/05/2014 | 154 | ELECTRONIC ORDER granting 149 Motion for Leave to File Reply Brief Exceeding Ten Pages, absent objection. Signed by Judge Joan G. Margolis on 8/5/14. (Margolis, Joan) (Entered: 08/05/2014) |
| 08/06/2014 | 155 | Set/Reset Deadlines as to 147 RECOMMENDED RULING denying 120 MOTION for Stay Put Payments Pending Appeal Order filed by John Doe, Jane Doe, 105 MOTION to Stay re 102 Judgment, *Pending Appeal* filed by East Lyme Board Of Education 13 Pages.. Objections due by 9/24/2014 (Perez, J.) (Entered: 08/06/2014) |
| 08/27/2014 | 157 | OBJECTION to 147 Recommended Ruling filed by East Lyme Board Of Education. (Attachments: # 1 Appendix)(Myers, Sheldon) (Entered: 08/27/2014) |
| 09/02/2014 | 158 | RULING ON PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND COSTS (see attached). Plaintiffs' Motion for Attorneys' Fees and Costs 125 is denied without prejudice to renew such motion no later than fourteen (14) days after the |

| | | |
|---|---|---|
| | | date a ruling on the merits of the cross-appeals by the Second Circuit is entered on the docket of this district court. Signed by Judge Joan G. Margolis on 9/2/2014. (Watson, M.) (Entered: 09/02/2014) |
| 09/10/2014 | 159 | RESPONSE re 157 Objection/Reply/Response to Recommended Ruling by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 09/10/2014) |
| 03/11/2015 | 160 | ORDER: Defendant's Objections 157 to the Recommended Ruling are OVERRULED, Defendant's Motion 105 to Stay is DENIED, Plaintiff's Motion 120 for Stay-Put Payments Pending Appeal is GRANTED, and the dispositions in the Recommended Ruling 147 are ADOPTED. Signed by Judge Janet Bond Arterton on 3/11/15. (Harris, J) (Entered: 03/11/2015) |
| 04/08/2015 | 161 | NOTICE OF APPEAL as to 160 Order on Motion to Stay,, Order on Motion for Order,, Order on Recommended Ruling, by East Lyme Board Of Education. Filing fee $ 505, receipt number 0205-3564811. (Attachments: # 1 Exhibit A)(Myers, Sheldon) (Entered: 04/08/2015) |
| 04/20/2015 | 162 | Index to Record on Appeal by East Lyme Board Of Education re 161 Notice of Appeal, 69 Reply to Response to Motion, 82 Affidavit, 84 Sealed Document, 71 RECOMMENDED RULING granting in part 38 MOTION for Summary Judgment filed by John Doe, Jane Doe, 47 MOTION for Summary Judgment filed by East Lyme Board Of Education 45 Pages., 88 Response, 118 Notice of Cross Appeal, 144 Reply to Response to Motion, 106 Judgment, 89 Order Referring Case to Magistrate Judge, 38 MOTION for Summary Judgment, 159 Response, 85 Response, 105 MOTION to Stay re 102 Judgment, *Pending Appeal*, 39 Memorandum in Support of Motion, 94 Objection/Reply/Response to Recommended Ruling, 65 Memorandum in Opposition to Motion, 109 Memorandum in Support of Motion, 55 Affidavit, 59 Order Referring Case to Magistrate Judge, 120 MOTION for Stay Put Payments Pending Appeal Order, 139 Response, 64 Memorandum in Opposition to Motion, 83 Response, 95 Objection/Reply/Response to Recommended Ruling, 121 Memorandum in Support of Motion, 77 Objection/Reply/Response to Recommended Ruling, 78 Objection/Reply/Response to Recommended Ruling, 147 RECOMMENDED RULING denying 120 MOTION for Stay Put Payments Pending Appeal Order filed by John Doe, Jane Doe, 105 MOTION to Stay re 102 Judgment, *Pending Appeal* filed by East Lyme Board Of Education 13 Pages., 48 Sealed Document, 101 Order on Recommended Ruling, 160 Order on Motion to Stay,, Order on Motion for Order,, Order on Recommended Ruling, 75 Response, 111 Notice of Appeal, 157 Objection/Reply/Response to Recommended Ruling, 70 Reply to Response to Motion, 47 MOTION for Summary Judgment, 122 Affidavit, 140 Response, 119 Memorandum in Opposition to Motion, 76 Objection/Reply/Response to Recommended Ruling, 1 Complaint, 22 Answer to Complaint, 93 Objection/Reply/Response to Recommended Ruling, 79 Order on Motion for Summary Judgment,,,, Order on Recommended Ruling, 102 Judgment, 92 RECOMMENDED RULING 15 Pages.. For docket entries without a hyperlink, contact the court to arrange for the document(s) to be made available to you. (Myers, Sheldon) (Entered: 04/20/2015) |
| 06/26/2015 | 163 | ORDER of USCA as to 161 Notice of Appeal, filed by East Lyme Board Of Education, 111 Notice of Appeal filed by East Lyme Board Of Education USCA Case Number 14-1261-cv(L), 14-1638-cv(XAP) (Campbell, A) (Entered: 06/30/2015) |
| 07/02/2015 | 164 | MOTION for Extension of Time until 14 days after conclusion of proceedings on remand *to file* Motion for Attorneys' Fees and Costs by Jane Doe, John Doe. |

| | | Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 07/02/2015) |
|---|---|---|
| 07/06/2015 | 165 | ELECTRONIC ORDER granting 164 Motion for Extension of Time, absent objection, until fourteen (14) days after a final decision on the matters for a remand was ordered by the Second Circuit. Signed by Judge Joan G. Margolis on 7/6/15. (Margolis, Joan) (Entered: 07/06/2015) |
| 07/14/2015 | 166 | MANDATE of USCA- 15-1097 dated 7/14/2015 Withdrawing 161 Notice of Appeal, filed by East Lyme Board Of Education (Malone, P.) (Entered: 07/16/2015) |
| 10/29/2015 | 167 | MANDATE of USCA dated 10/29/15 - IT IS HEREBY ORDERED, ADJUDGED and DECREED that the judge of the district court is AFFIRMED in part and VACATED in PART re 161 Notice of Appeal, filed by East Lyme Board Of Education, 111 Notice of Appeal filed by East Lyme Board Of Education (Campbell, A) (Entered: 10/30/2015) |
| 11/05/2015 | | A telephonic status conference will be held 11/23/15 at 3:30 p.m. Defense counsel shall initiate the conference call to chambers: 203-773-2737. Status reports shall be filed by 11/16/15. (Tooker, A.) (Entered: 11/05/2015) |
| 11/16/2015 | 168 | STATUS REPORT by East Lyme Board Of Education. (Myers, Sheldon) (Entered: 11/16/2015) |
| 11/16/2015 | 169 | STATUS REPORT by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 11/16/2015) |
| 11/23/2015 | 171 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephonic Status Conference held on 11/23/2015. Total Time: 1 hour(Court Reporter J. Cashman.) (Falcone, K.) (Entered: 12/03/2015) |
| 11/24/2015 | 170 | SCHEDULING ORDER: Pretrial Conference set for 1/27/2016 04:00 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton Signed by Judge Janet Bond Arterton on 11/24/2015.(Nuzzi, T) (Entered: 11/24/2015) |
| 12/15/2015 | | Set Deadlines/Hearings: Evidentiary Hearing set for 3/9/2016, 3/10/2016, 9:30 a.m. - 3:00 p.m., and 3/11/2016 10:00 a.m. - 3:00 p.m., in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Tooker, A.) (Entered: 12/15/2015) |
| 12/29/2015 | 172 | Joint MOTION for Extension of Time until February 16, 2016 Certain Deadlines in Scheduling Order 170 Scheduling Order by East Lyme Board Of Education. Motions referred to Joan G. Margolis(Myers, Sheldon) (Entered: 12/29/2015) |
| 12/31/2015 | 173 | MOTION for Barbara L. Cox to Withdraw as Attorney by Jane Doe, John Doe. Motions referred to Joan G. Margolis(Cox, Barbara) (Entered: 12/31/2015) |
| 01/05/2016 | 174 | ORDER granting 173 Motion to Withdraw as Attorney, over plaintiff's objection and for good cause. Pro hac counsel for plaintiff shall obtain replacement local counsel to file an appearance. Signed by Judge Janet Bond Arterton on 1/5/16. (Tooker, A.) (Entered: 01/05/2016) |
| 01/05/2016 | 175 | ORDER granting 172 Joint Motion for Extension of Time. The parties' hearing memoranda shall be filed by 2/16/16. The parties' pre-trial conference is rescheduled to 2/26/16 at 2:00 p.m. Signed by Judge Janet Bond Arterton on 1/6/16. (Tooker, A.) (Entered: 01/05/2016) |
| 01/05/2016 | | Set Deadlines/Hearings: Pretrial Conference set for 2/26/2016 02:00 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Tooker, A.) (Entered: 01/05/2016) |

| 01/15/2016 | 176 | NOTICE of Appearance by Clifford J. Grandjean on behalf of Jane Doe (Grandjean, Clifford) (Entered: 01/15/2016) |
| 01/15/2016 | 177 | NOTICE of Appearance by Clifford J. Grandjean on behalf of John Doe (Grandjean, Clifford) (Entered: 01/15/2016) |
| 02/16/2016 | 178 | TRIAL MEMO by East Lyme Board Of Education Estimated trial time 2 Days. (Myers, Sheldon) (Entered: 02/16/2016) |
| 02/16/2016 | 179 | TRIAL MEMO by Jane Doe, John Doe. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Hagerty, Eileen) (Entered: 02/16/2016) |
| 02/22/2016 | 180 | MOTION for Attorney(s) Alicia M. Parmentier to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3904765) by Jane Doe, John Doe. (Attachments: # 1 Affidavit)Motions referred to Joan G. Margolis(Grandjean, Clifford) (Entered: 02/22/2016) |
| 02/23/2016 | 181 | ORDER granting 180 Motion for Alicia M. Parmentier to Appear Pro Hac Vice Certificate of Good Standing due by 4/23/2016. Signed by Clerk on 2/23/2016. (Villano, P.) (Entered: 02/23/2016) |
| 02/23/2016 | 182 | MOTION to Continue *PreTrial Conference and Evidentiary Hearing* by Jane Doe, John Doe. Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 02/23/2016) |
| 02/23/2016 | 183 | NOTICE of Appearance by Alicia M. Parmentier on behalf of Jane Doe, John Doe (Parmentier, Alicia) (Entered: 02/23/2016) |
| 02/23/2016 | 184 | ORDER granting 182 Motion to Continue. The Pre-Trial Conference is rescheduled to March 11, 2016 at 2 p.m. The March hearing dates are canceled. Signed by Judge Janet Bond Arterton on 2/23/16. (Harris, J) (Entered: 02/23/2016) |
| 02/23/2016 |  | Set Hearings: Pretrial Conference set for 3/11/2016 02:00 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Villano, P.) (Entered: 02/24/2016) |
| 02/26/2016 | 185 | NOTICE by Jane Doe, John Doe *of Filing of Certificate of Good Standing* (Attachments: # 1 Exhibit)(Parmentier, Alicia) (Entered: 02/26/2016) |
| 03/04/2016 |  | The parties' pre-trial conference is rescheduled to 3/17/2016 01:00 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Tooker, A.) (Entered: 03/04/2016) |
| 03/16/2016 | 186 | MOTION for Pre-Trial Conference *dated March 17, 2016* by Jane Doe, John Doe. Motions referred to Joan G. Margolis(Grandjean, Clifford) (Entered: 03/16/2016) |
| 03/16/2016 | 187 | OBJECTION *To Admissibility of Defendant's Exhibits and Testimony* filed by Jane Doe, John Doe. (Parmentier, Alicia) (Entered: 03/16/2016) |
| 03/17/2016 | 188 | ORDER granting 186 Motion to Excuse Attendance of Local Counsel at Pre-Trial Conference. Signed by Judge Janet Bond Arterton on 3/17/16. (Tooker, A.) (Entered: 03/17/2016) |
| 03/17/2016 | 189 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Pretrial Conference held on 3/17/2016, ( Status Report due by 4/7/2016). Total Time: 1 hours and 22 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 03/17/2016) |
| 04/07/2016 | 190 | STATUS REPORT by East Lyme Board Of Education. (Myers, Sheldon) (Entered: 04/07/2016) |

| 04/07/2016 | 191 | STATUS REPORT by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 04/07/2016) |
|---|---|---|
| 04/14/2016 | 192 | Supplemental STATUS REPORT by East Lyme Board Of Education. (Myers, Sheldon) (Entered: 04/14/2016) |
| 04/18/2016 | | A telephonic status conference will be held on 6/2/16 at 10:00 a.m. Defense counsel shall initiate the conference call to chambers: 203-773-2737.(Tooker, A.) (Entered: 04/18/2016) |
| 05/19/2016 | | The parties' telephonic status conference has been rescheduled to June 13, 2016 at 3:30 p.m. before Judge Janet Bond Arterton (Tooker, A.) (Entered: 05/19/2016) |
| 06/01/2016 | 193 | MOTION to Continue *Status Conference [Assented to]* by Jane Doe, John Doe. Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 06/01/2016) |
| 06/02/2016 | 194 | ORDER granting 193 Motion to Continue, on consent. Signed by Judge Janet Bond Arterton on 6/2/16. (Tooker, A.) (Entered: 06/02/2016) |
| 06/02/2016 | | Set Deadlines/Hearings: Status Report due by 6/16/2016 Telephonic Status Conference rescheduled to 6/23/2016 12:00 PM before Judge Janet Bond Arterton (Tooker, A.) (Entered: 06/02/2016) |
| 06/16/2016 | 195 | STATUS REPORT by East Lyme Board Of Education. (Myers, Sheldon) (Entered: 06/16/2016) |
| 06/16/2016 | 196 | STATUS REPORT by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 06/16/2016) |
| 06/21/2016 | 197 | MOTION for Leave to Appear Pro Hac Vice *Lawrence J. Joseph* by Jane Doe, John Doe. (Attachments: # 1 Affidavit, # 2 Affidavit)Motions referred to Joan G. Margolis(Grandjean, Clifford) Modified on 6/22/2016 (Villano, P.). Change motion event. (Entered: 06/21/2016) |
| 06/21/2016 | 198 | MOTION for Attorney(s) Lawrence J. Joseph to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-4043201) by Jane Doe, John Doe. (Attachments: # 1 Affidavit, # 2 Supplement)Motions referred to Joan G. Margolis(Grandjean, Clifford) (Entered: 06/21/2016) |
| 06/22/2016 | 199 | ORDER denying 198 Motion for Lawrence J. Joseph to Appear Pro Hac Vice for failure to comply with Local Rule 83.1(d)(b). Signed by Judge Janet Bond Arterton on 6/22/2016. (Villano, P.) (Entered: 06/22/2016) |
| 06/22/2016 | 200 | ORDER denying 197 Motion for Lawrence J. Joseph to Appear Pro Hac Vice for failure to comply with Local Rule 83.1(d)(b).. Signed by Judge Janet Bond Arterton on 6/22/2016. (Villano, P.) (Entered: 06/22/2016) |
| 06/22/2016 | 201 | MOTION for Attorney(s) Lawrence J. Joseph to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-4044337) by Jane Doe, John Doe. (Attachments: # 1 Affidavit, # 2 Supplement)Motions referred to Joan G. Margolis(Grandjean, Clifford) (Entered: 06/22/2016) |
| 06/23/2016 | 202 | ORDER granting 201 Motion for Lawrence J. Joseph to Appear Pro Hac Vice Attorney Lawrence J. Joseph for Jane Doe,Lawrence J. Joseph for John Doe added.. Signed by Clerk on 6/23/2016. (Villano, P.) (Entered: 06/23/2016) |
| 06/23/2016 | 204 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephonic Status Conference held on 6/23/2016. Total Time: 0 hours and 30 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 06/28/2016) |
| 06/27/2016 | 203 | SCHEDULING ORDER: Pursuant to the colloquy with counsel on the record 6/23/2016, the following is ordered:, ( Hearing set for 8/18/2016 09:30 AM in |

| | | |
|---|---|---|
| | | Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton) or Telephonic Status Conference set for 8/18/2016 10:00 AM before Judge Janet Bond Arterton Status Report due by 8/5/2016 Signed by Judge Janet Bond Arterton on 6/24/2016.(Villano, P.) (Entered: 06/27/2016) |
| 08/05/2016 | 205 | STATUS REPORT by East Lyme Board Of Education. (Myers, Sheldon) (Entered: 08/05/2016) |
| 08/05/2016 | 206 | STATUS REPORT by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 08/05/2016) |
| 08/18/2016 | 207 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephonic Status Conference held on 8/18/2016. Total Time: 1 hours and 0 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 08/19/2016) |
| 08/19/2016 | 208 | Pursuant to the colloquy with counsel on the record 8/18/16, the following supplemental schedule is ordered: The parties' supplements to their Trial Memoranda will be filed no later than 9/9/16. Bench trial will be held 9/22/16, 9:00 a.m. - 3:00 p.m., Courtroom Two, 141 Church St., New Haven, CT. Signed by Judge Janet Bond Arterton on 8/18/16.(Tooker, A.) (Entered: 08/19/2016) |
| 09/09/2016 | 209 | TRIAL MEMO *Supplemental* by East Lyme Board Of Education Estimated trial time 1 day. (Myers, Sheldon) (Entered: 09/09/2016) |
| 09/09/2016 | 210 | TRIAL MEMO *Supplemental* by Jane Doe, John Doe Estimated trial time 1 day. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Hagerty, Eileen) (Entered: 09/09/2016) |
| 09/15/2016 | 211 | Emergency MOTION to Stay *Hearing Pending the Second Circuit Motion to Recall and Clarify Mandate* by Jane Doe, John Doe.Responses due by 10/6/2016 Motions referred to Joan G. Margolis(Parmentier, Alicia) (Entered: 09/15/2016) |
| 09/16/2016 | 212 | ORDER. It is hereby ordered that the defendant shall file their response to the plaintiffs' 211 Emergency MOTION to Stay *Hearing Pending the Second Circuit Motion to Recall and Clarify Mandate* by 10:00 am on 9/21/2016. Defendant's response shall be no longer than 5 pages. Signed by Judge Janet Bond Arterton on 9/16/2016.(Villano, P.) (Entered: 09/16/2016) |
| 09/16/2016 | 213 | OBJECTION re 209 Trial Memo *(Defendant's Supplemental)* filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 09/16/2016) |
| 09/20/2016 | 214 | OBJECTION re 211 Emergency MOTION to Stay *Hearing Pending the Second Circuit Motion to Recall and Clarify Mandate* filed by East Lyme Board Of Education. (Myers, Sheldon) (Entered: 09/20/2016) |
| 09/20/2016 | 215 | OBJECTION re 210 Trial Memo, 179 Trial Memo filed by East Lyme Board Of Education. (Myers, Sheldon) (Entered: 09/20/2016) |
| 09/20/2016 | 216 | Emergency MOTION to Seal Courtroom and Exclude the Public from Proceedings by Jane Doe, John Doe. Motions referred to Joan G. Margolis(Parmentier, Alicia) (Entered: 09/20/2016) |
| 09/21/2016 | 217 | Emergency MOTION in Limine *to Preclude Defendant from Offering Evidence at Trial Contrary to Defendants Own Position in Four Prior Submissions to this Court Regarding Expenses Owed to Plaintiffs* by Jane Doe, John Doe.Responses due by 10/12/2016 Motions referred to Joan G. Margolis(Parmentier, Alicia) (Entered: 09/21/2016) |

| | | |
|---|---|---|
| 09/21/2016 | 218 | TRIAL MEMO *Second Supplemental* by East Lyme Board Of Education. (Myers, Sheldon) (Entered: 09/21/2016) |
| 09/21/2016 | 219 | ORDER: For the reasons stated in the attached Order, Plaintiff's Motion 211 to Stay Hearing Pending the Second Circuit Motion to Recall and Clarify Mandate is DENIED. Signed by Judge Janet Bond Arterton on 9/21/16. (Denker, J.) (Entered: 09/21/2016) |
| 09/22/2016 | 220 | Minute Entry. Proceedings held before Judge Janet Bond Arterton: denying 216 Motion to Seal; taking under advisement 217 Motion in Limine; Bench Trial held on 9/22/2016; Motion Hearing held on 9/22/2016 re 217 Emergency MOTION in Limine *to Preclude Defendant from Offering Evidence at Trial Contrary to Defendants Own Position in Four Prior Submissions to this Court Regarding Expenses Owed to Plaintiffs* filed by John Doe, Jane Doe, 216 Emergency MOTION to Seal Courtroom and Exclude the Public from Proceedings filed by John Doe, Jane Doe. Bench Trial to be continued to a later date. Counsel to advise of date. Total Time: 5 hours and 18 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 09/23/2016) |
| 10/11/2016 | | Set Deadlines/Hearings: Continued Bench Trial set for 12/12/2016 10:00 AM - 4:00 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Tooker, A.) (Entered: 10/11/2016) |
| 10/12/2016 | 221 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Bench Trial continued to 12/12/2016 10:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Villano, P.) (Entered: 10/12/2016) |
| 12/06/2016 | 222 | TRANSCRIPT of Proceedings: Type of Hearing: Bench trial. Held on September 22, 2016 before Judge Janet Bond Arterton. Court Reporter: Julia Cashman. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 12/27/2016. Redacted Transcript Deadline set for 1/6/2017. Release of Transcript Restriction set for 3/6/2017. (Cashman, J) (Entered: 12/06/2016) |
| 12/12/2016 | 223 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Bench Trial held on 12/12/2016. Bench Trial Continued Until 1/6/2017 at 10:00 a.m.. Total Time: 5 hours and 17 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 12/13/2016) |
| 12/21/2016 | 224 | SCHEDULING ORDER: Continued Bench Trial set for 1/6/2017 from 10:00 AM to 3:00 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton<br>Signed by Judge Janet Bond Arterton on 12/21/16. (Denker, J.) (Entered: 12/21/2016) |
| 12/27/2016 | 225 | MOTION to Redact 222 Transcript,,,, *of Court Proceedings on September 22, 2016* |

| | | by Jane Doe, John Doe. Motions referred to Joan G. Margolis(Parmentier, Alicia) (Entered: 12/27/2016) |
|---|---|---|
| 01/06/2017 | 226 | SCHEDULING ORDER: Post-trial briefing shall be filed by 1/13/17 (not to exceed 20 pages) and any response by 1/20/17 (not to exceed 10 pages). Signed by Judge Janet Bond Arterton on 1/6/17. (Denker, J.) (Entered: 01/06/2017) |
| 01/06/2017 | 227 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Bench Trial completed on 1/6/2017. Decision Reserved. Total Time: 3 hours and 56 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 01/09/2017) |
| 01/06/2017 | 228 | Marked Witness List by Jane Doe, John Doe. (Villano, P.) (Entered: 01/09/2017) |
| 01/06/2017 | 229 | Marked Exhibit List by Jane Doe, John Doe. (Villano, P.) (Entered: 01/09/2017) |
| 01/06/2017 | 230 | Marked Witness List by East Lyme Board Of Education. (Villano, P.) (Entered: 01/09/2017) |
| 01/06/2017 | 231 | Marked Exhibit List by East Lyme Board Of Education. (Villano, P.) (Entered: 01/09/2017) |
| 01/09/2017 | 232 | Redaction of 222 Transcript,,,, held on Dec 12, 2016 before Judge Janet Bond Arterton for dates of Dec 12, 2016 Court Reporter: Julia Cashman Type of Hearing: Bench trial. (Cashman, J) (Entered: 01/09/2017) |
| 01/11/2017 | 233 | ORDER denying 217 Motion in Limine as moot as no such evidence was offered; granting 225 . Signed by Judge Janet Bond Arterton on 1/11/17. (Tooker, A.) (Entered: 01/11/2017) |
| 01/13/2017 | 234 | TRIAL MEMO *Defendant's Post-Trial Memorandum* by East Lyme Board Of Education. (Myers, Sheldon) (Entered: 01/13/2017) |
| 01/13/2017 | 235 | TRIAL MEMO *Plaintiffs' Post-Trial Memorandum* by Jane Doe, John Doe Estimated trial time 0. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Hagerty, Eileen) (Entered: 01/13/2017) |
| 01/13/2017 | 236 | Fifth AFFIDAVIT re 235 Trial Memo Signed By Jane Doe filed by Jane Doe, John Doe. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Hagerty, Eileen) (Entered: 01/13/2017) |
| 01/20/2017 | 237 | RESPONSE re 235 Trial Memo filed by East Lyme Board Of Education. (Myers, Sheldon) (Entered: 01/20/2017) |
| 01/20/2017 | 238 | TRIAL MEMO *Plaintiffs' Reply to Defendant's Post-Trial Memorandum* by Jane Doe, John Doe Estimated trial time 0. (Hagerty, Eileen) (Entered: 01/20/2017) |
| 06/05/2017 | 239 | MOTION to Amend 1 Complaint by Jane Doe.Responses due by 6/26/2017 (Attachments: # 1 PROPOSED AMENDED COMPLAINT)Motions referred to Joan G. Margolis(Owens, T.) (Entered: 06/05/2017) |
| 06/06/2017 | 240 | ORDER denying 239 Motion to Amend. Signed by Judge Janet Bond Arterton on 6/6/17. (Tooker, A.) (Entered: 06/06/2017) |
| 06/12/2017 | 241 | MOTION for Reconsideration re 240 Order on Motion to Amend/Correct by Jane Doe.Responses due by 7/3/2017 Motions referred to Joan G. Margolis(Owens, T.) (Entered: 06/12/2017) |
| 06/19/2017 | 242 | MOTION for Eileen M. Hagerty; Alicia M. Parmentier to Withdraw as Attorney *Motion For Leave To Withdraw Appearances* by Jane Doe, John Doe. Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 06/19/2017) |

| 06/20/2017 | 243 | OPPOSITION re 242 MOTION for Eileen M. Hagerty; Alicia M. Parmentier to Withdraw as Attorney *Motion For Leave To Withdraw Appearances* filed by Jane Doe. (Pipech, L.) (Entered: 06/21/2017) |
|---|---|---|
| 06/29/2017 | 244 | OBJECTION re 241 MOTION for Reconsideration re 240 Order on Motion to Amend/Correct filed by East Lyme Board Of Education. (Myers, Sheldon) (Entered: 06/29/2017) |
| 06/29/2017 | 245 | ORDER: As set forth in the attached Memorandum of Decision, the Board must reimburse Plaintiffs in full for Ms. Doe's out-of-pocket expenses plus interest (to be determined) and place $203,478.10 for compensatory education into an escrow account for John Doe, to remain open for six years or until John graduates college, whichever occurs first.<br>Signed by Judge Janet Bond Arterton on 6/29/17. (Denker, J.) (Entered: 06/29/2017) |
| 07/05/2017 | 246 | Joint MOTION for Extension of Time Joint Motion for Enlargement of Time to Comply with Deadlines Set Forth in Memorandum of Decision 245 Order, by Jane Doe, John Doe. Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 07/05/2017) |
| 07/07/2017 | 247 | ORDER granting Motion 246 for Extension of Time, on consent. The schedule is as follows: The names of alternate escrow agents, if necessary, shall be submitted by 7/21/17; Plaintiffs' supplemental information regarding out-of-pocket expenses shall be filed by 7/21/17; Defendant's response to Plaintiffs' supplemental information shall be filed by 8/4/17; and the parties' interest calculations shall be filed by 8/11/17. Signed by Judge Janet Bond Arterton on 7/7/17. (Denker, J.) (Entered: 07/07/2017) |
| 07/19/2017 | 248 | JUDGMENT entered in favor of Jane Doe, John Doe against East Lyme Board Of Education.<br><br>For Appeal Forms please go to the following website:<br>http://www.ctd.uscourts.gov/all-forms/appeals_forms<br>Signed by Clerk on 7/19/2017.(Villano, P.) (Entered: 07/19/2017) |
| 07/19/2017 | | JUDICIAL PROCEEDINGS SURVEY: The following link to the confidential survey requires you to log into CM/ECF for SECURITY purposes. Once in CM/ECF you will be prompted for the case number. Although you are receiving this survey through CM/ECF, it is hosted on an independent website called SurveyMonkey. Once in SurveyMonkey, the survey is located in a secure account. The survey is not docketed and it is not sent directly to the judge. To ensure anonymity, completed surveys are held up to 90 days before they are sent to the judge for review. We hope you will take this opportunity to participate, please click on this link:<br><br>https://ecf.ctd.uscourts.gov/cgi-bin/Dispatch.pl?survey<br>(Villano, P.) (Entered: 07/19/2017) |
| 07/21/2017 | 249 | TRIAL MEMO *Plaintiffs' Memorandum Regarding Expenses Incurred After January 11, 2017* by Jane Doe, John Doe Estimated trial time 0. (Hagerty, Eileen) (Entered: 07/21/2017) |
| 07/21/2017 | 250 | Sixth AFFIDAVIT re 249 Trial Memo *Regarding Expenses Incurred After January 11, 2017* Signed By Jane Doe filed by Jane Doe, John Doe. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Hagerty, Eileen) (Entered: 07/21/2017) |

| 07/26/2017 | 251 | Sealed Document: Exhibit A by Jane Doe, John Doe re 250 Affidavit. (Pipech, L.) (Entered: 07/27/2017) |
| 07/28/2017 | 252 | MOTION for Extension of Time until September 15, 2017 To File Motion for Attorneys' Fees and Expenses and Bill of Costs by Jane Doe, John Doe. Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 07/28/2017) |
| 08/01/2017 | 253 | ORDER granting 252 Motion for Extension of Time, on consent, to 9/15/17. Signed by Judge Janet Bond Arterton on 8/1/17. (Tooker, A.) (Entered: 08/01/2017) |
| 08/11/2017 | 254 | TRIAL MEMO *Regarding Their Proposed Interest Calculations and Methodology* by Jane Doe, John Doe Estimated trial time 0. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Parmentier, Alicia) (Entered: 08/11/2017) |
| 08/11/2017 | 255 | NOTICE by East Lyme Board Of Education re 245 Order, *Notice of Defendant's Proposed Interest Calculations and Methodology* (Attachments: # 1 Exhibit A, 1, 2, 3, 4, 5)(Myers, Sheldon) (Entered: 08/11/2017) |
| 08/16/2017 | 256 | NOTICE OF APPEAL as to 248 Judgment, by Jane Doe. Filing fee $ 505, receipt number CTXH00012941. (Hushin, Z.) (Entered: 08/17/2017) |
| 08/16/2017 | 257 | Sealed Document by Jane Doe. (Hushin, Z.) (Entered: 08/17/2017) |
| 08/17/2017 | 258 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 256 Notice of Appeal. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Robin D. Tabora, Clerk. Documents manually filed not included in this transmission: None (Hushin, Z.) (Entered: 08/17/2017) |
| 09/01/2017 | 259 | Second MOTION for Extension of Time until October 16, 2017*for* Filing Motion for Attorneys' Fees, and Expenses and Bill of Costs by Jane Doe, John Doe. Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 09/01/2017) |
| 09/07/2017 | 260 | ORDER granting 259 Motion for Extension of Time, without objection, to 10/16/17. Signed by Judge Janet Bond Arterton on 9/7/17. (Tooker, A.) (Entered: 09/07/2017) |
| 10/04/2017 | 261 | Third MOTION for Extension of Time until November 20, 2017 *for* Filing Motion for Attorneys' Fees, and Expenses and Bill of Costs by Jane Doe, John Doe. Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 10/04/2017) |
| 10/13/2017 | 262 | ORDER granting 261 Motion for Extension of Time, on consent, to 11/20/17. No further extensions will be granted. Signed by Judge Janet Bond Arterton on 10/13/17. (Tooker, A.) (Entered: 10/13/2017) |
| 11/20/2017 | 263 | Second MOTION for Attorney Fees *and Costs* by Jane Doe, John Doe.Responses due by 12/11/2017 Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 11/20/2017) |
| 11/20/2017 | 264 | Memorandum in Support re 263 Second MOTION for Attorney Fees *and Costs* filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 11/20/2017) |
| 11/20/2017 | 265 | Third AFFIDAVIT re 263 Second MOTION for Attorney Fees *and Costs*, 264 Memorandum in Support of Motion *for Attorneys' Fees and Costs* Signed By Eileen M. Hagerty filed by Jane Doe, John Doe. (Attachments: # 1 Exhibit D, # 2 Exhibit E, # 3 Exhibit F, # 4 Exhibit G, # 5 Exhibit H, # 6 Exhibit I)(Hagerty, Eileen) (Entered: 11/20/2017) |
| 11/20/2017 | 266 | First AFFIDAVIT re 264 Memorandum in Support of Motion, 263 Second |

| | | |
|---|---|---|
| | | MOTION for Attorney Fees *and Costs* Signed By Alicia M.P. Warren filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 11/20/2017) |
| 11/20/2017 | 267 | Second AFFIDAVIT re 264 Memorandum in Support of Motion, 263 Second MOTION for Attorney Fees *and Costs* Signed By Michael Perzin filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 11/20/2017) |
| 11/20/2017 | 268 | Second AFFIDAVIT re 264 Memorandum in Support of Motion, 263 Second MOTION for Attorney Fees *and Costs* Signed By Andrew A. Feinstein filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 11/20/2017) |
| 11/20/2017 | 269 | AFFIDAVIT re 264 Memorandum in Support of Motion, 263 Second MOTION for Attorney Fees *and Costs* Signed By Clifford J. Grandjean filed by Jane Doe, John Doe. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Hagerty, Eileen) (Entered: 11/20/2017) |
| 11/22/2017 | 270 | MOTION for Extension of Time until January 10, 2018 to Respond to Plaintiff's 263 Second MOTION for Attorney Fees *and Costs* by East Lyme Board Of Education. Motions referred to Joan G. Margolis(Myers, Sheldon) (Entered: 11/22/2017) |
| 11/27/2017 | 271 | ORDER granting 270 Motion for Extension of Time 263 Second MOTION for Attorney Fees, on consent, to 1/10/18. Signed by Judge Janet Bond Arterton on 11/27/17. (Tooker, A.) (Entered: 11/27/2017) |
| 01/10/2018 | 272 | Memorandum in Opposition re 263 Second MOTION for Attorney Fees *and Costs* filed by East Lyme Board Of Education. (Attachments: # 1 Exhibits 1-5)(Myers, Sheldon) (Entered: 01/10/2018) |
| 01/17/2018 | 273 | MOTION for Extension of Time to File Response/Reply *Memorandum in Support of Plaintiffs'* as to 263 Second MOTION for Attorney Fees *and Costs* until February 12, 2018 by Jane Doe, John Doe. Motions referred to Joan G. Margolis(Hagerty, Eileen) (Entered: 01/17/2018) |
| 01/17/2018 | 274 | MOTION for Leave to File *Reply Memorandum Exceeding Ten Pages* by Jane Doe, John Doe. Motions referred to Joan G. Margolis (Hagerty, Eileen) (Entered: 01/17/2018) |
| 01/24/2018 | 275 | REPLY to Response to 263 Second MOTION for Attorney Fees *and Costs* filed by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 01/24/2018) |
| 01/26/2018 | 276 | ORDER granting 273 Motion for Extension of Time, on consent, to 2/12/18. Signed by Judge Janet Bond Arterton on 1/26/18. (Tooker, A.) (Entered: 01/26/2018) |
| 01/26/2018 | 277 | ORDER granting 274 Motion for Leave to File. Signed by Judge Janet Bond Arterton on 1/26/18. (Tooker, A.) (Entered: 01/26/2018) |
| 04/24/2018 | 278 | ORDER VACATING 89 Order Referring Case to Magistrate Judge Joan G. Margolis, 20 Order Referring Case to Magistrate Judge, 59 Order Referring Case to Magistrate Judge Joan G. Margolis. Signed by Judge Janet Bond Arterton on 4/24/2018.(Freberg, B) (Entered: 04/24/2018) |
| 01/09/2019 | 279 | SUMMARY ORDER of USCA as to 256 Notice of Appeal filed by Jane Doe USCA Case Number 17-2564 (Reis, Julia) (Entered: 01/09/2019) |
| 01/17/2019 | 280 | ORDER: For the reasons set forth in the attached ruling, Plaintiffs' Motion for Reconsideration 241 is GRANTED. On reconsideration, Plaintiffs' Motion to |

| | | |
|---|---|---|
| | | Amend the Complaint 239 is DENIED. Signed by Judge Janet Bond Arterton on 1/17/19. (Davis, Caroline) (Entered: 01/17/2019) |
| 01/17/2019 | 281 | ORDER: For the reasons set forth in the attached ruling, the Motion for Leave to Withdraw Appearances by Attorneys Hagerty and Parmentier 242 is DENIED. Signed by Judge Janet Bond Arterton on 1/17/19. (Davis, Caroline) (Entered: 01/17/2019) |
| 01/17/2019 | 282 | ORDER: For the reasons set forth in the attached Order on Remedies, Plaintiffs' request to award reimbursement for the 12.2 hours of physical therapy is denied. In accordance with the Memorandum of Decision 245 and Plaintiffs' documentation of additional reimbursable expenses incurred between January 11, 2017 and the date of judgment, the awards set out in the Judgment 248 are updated to the following: $47,968.02, plus interest, for reimbursement, and $192,066.02 for compensatory education. Interest on the reimbursements shall be calculated using Defendant's proposed methodology. Signed by Judge Janet Bond Arterton on 1/17/19. (Davis, Caroline) (Entered: 01/17/2019) |
| 01/17/2019 | 283 | ORDER: As set forth in the attached order, Attorney Deborah Tedford is hereby appointed as escrow agent for the compensatory education escrow account. Signed by Judge Janet Bond Arterton on 1/17/19. (Davis, Caroline) (Entered: 01/17/2019) |
| 01/18/2019 | 284 | AMENDED JUDGMENT entered in favor of Jane Doe, John Doe against East Lyme Board Of Education in the amount of $47,968.02 plus interest and to place $192,066.02 for compensatory education into an escrow account, with the costs associated with the escrow account and agent's services divided equally between Defendant and Plaintiffs.<br><br>For Appeal Forms please go to the following website: http://www.ctd.uscourts.gov/forms/all-forms/appeals_forms Signed by Judge Janet Bond Arterton on 1/17/19.(Pesta, J.) (Entered: 01/18/2019) |
| 02/06/2019 | 285 | MOTION for Extension of Time until 3-18-19 *to Comply with Order on Remedies* by East Lyme Board Of Education. (Myers, Sheldon) (Entered: 02/06/2019) |
| 02/08/2019 | 286 | NOTICE OF APPEAL by Jane Doe. (Bozek, M.) (Entered: 02/08/2019) |
| 02/08/2019 | 287 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 286 Notice of Appeal. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Robin D. Tabora, Clerk. Documents manually filed not included in this transmission: 48 , [265-1], [265-2], [265-3], [265-4], [265-5], [265-6], [269-1], and [269-2]. (Bozek, M.) (Entered: 02/08/2019) |
| 02/25/2019 | 288 | ORDER granting 285 Motion for Extension of Time to Comply with Order on Remedies, on consent, to 3/18/19. Signed by Judge Janet Bond Arterton on 2/25/19. (Tooker, A.) (Entered: 02/25/2019) |
| 03/05/2019 | 289 | ORDER of USCA as to 286 Notice of Appeal filed by Jane Doe. USCA Case Number 19-354 (Reis, Julia) (Entered: 03/06/2019) |
| 03/07/2019 | 290 | MANDATE of USCA dated 3/7/2019 dismissing 256 Notice of Appeal filed by Jane Doe (Reis, Julia) (Entered: 03/08/2019) |
| 03/27/2019 | 291 | ORDER: For the reasons set forth in the attached ruling, Plaintiffs' Second Motion for Attorneys' Fees and Costs 263 is GRANTED as modified. Plaintiffs are directed to submit to the Court within ten days of this Ruling an updated award calculation |

|  |  | which reflects the modifications ordered. Signed by Judge Janet Bond Arterton on 3/27/19. (Davis, Caroline) (Entered: 03/27/2019) |
|---|---|---|
| 04/08/2019 | 292 | NOTICE by Jane Doe, John Doe re 291 Order on Motion for Attorney Fees, *Plaintiffs' Memorandum Regarding Their Updated Attorneys' Fees and Costs Award Calculation* (Parmentier, Alicia) (Entered: 04/08/2019) |
| 07/24/2019 | 293 | Supplemental MOTION for Attorney Fees by Jane Doe, John Doe.Responses due by 8/14/2019 (Parmentier, Alicia) (Entered: 07/24/2019) |
| 07/24/2019 | 294 | Memorandum in Support re 293 Supplemental MOTION for Attorney Fees filed by Jane Doe, John Doe. (Parmentier, Alicia) (Entered: 07/24/2019) |
| 07/24/2019 | 295 | Second AFFIDAVIT re 294 Memorandum in Support of Motion, 293 Supplemental MOTION for Attorney Fees Signed By Alicia M.P. Warren filed by Jane Doe, John Doe. (Attachments: # 1 Exhibit A-1, # 2 Exhibit A-2, # 3 Exhibit A-3, # 4 Exhibit B, # 5 Exhibit B-1, # 6 Exhibit B-2, # 7 Exhibit B-3)(Parmentier, Alicia) (Entered: 07/24/2019) |
| 07/25/2019 | 296 | Sealed Document: Affidavit and Exhibits by Jane Doe, John Doe re 295 Affidavit. (Nuzzi, Tiffany) (Entered: 07/26/2019) |
| 07/31/2019 | 297 | MOTION for Extension of Time until September 4, 2019 to Respond to Plaintiff's Supplemental Motion for Attorneys' Fees 293 Supplemental MOTION for Attorney Fees by East Lyme Board Of Education. (Myers, Sheldon) (Entered: 07/31/2019) |
| 08/02/2019 | 298 | ORDER granting 297 Motion for Extension of Time to Respond to 293 Supplemental MOTION for Attorney Fees, on consent, to 9/4/19. Signed by Judge Janet Bond Arterton on 8/1/19. (Tooker, A.) (Entered: 08/02/2019) |
| 09/03/2019 | 299 | OBJECTION re 293 Supplemental MOTION for Attorney Fees filed by East Lyme Board Of Education. (Myers, Sheldon) (Entered: 09/03/2019) |
| 09/17/2019 | 300 | REPLY to Response to 293 Supplemental MOTION for Attorney Fees filed by Jane Doe, John Doe. (Parmentier, Alicia) (Entered: 09/17/2019) |
| 03/17/2020 | 301 | ORDER granting 293 Motion for Attorney Fees. Signed by Judge Janet Bond Arterton on 3/17/20. (Tooker, Aimee) (Entered: 03/17/2020) |
| 03/23/2020 | 302 | Consent to Electronic Notice by Jane Doe (Peterson, M) (Entered: 03/24/2020) |
| 03/23/2020 | 303 | Appearance Self Represented Party by Jane Doe (Peterson, M) (Entered: 03/24/2020) |
| 03/23/2020 | 304 | MOTION to Stay re 301 Order on Motion for Attorney Fees by Jane Doe. Responses due by 4/13/2020 (Peterson, M) (Entered: 03/24/2020) |
| 03/25/2020 | 305 | SCHEDULING ORDER: Any response by Defendant to Plaintiff's motion to stay 304 shall be filed by 5:00 p.m. on Monday, April 6, 2020. Signed by Judge Janet Bond Arterton on 3/25/20. (Davis, Caroline) (Entered: 03/25/2020) |
| 03/25/2020 | 306 | Set/Reset Deadlines as to 304 MOTION to Stay re 301 Order on Motion for Attorney Fees. Defendant's Responses due by 5:00 p.m. 4/6/2020. (Tooker, Aimee) (Entered: 03/25/2020) |
| 03/30/2020 | 307 | MOTION for Eileen M. Hagerty, Alicia M. P. Warren and Kotin, Crabtree & Strong, LLP to Withdraw as Attorney *for Plaintiff Jane Doe* by Jane Doe, John Doe. (Hagerty, Eileen) (Entered: 03/30/2020) |
| 03/30/2020 | 308 | Consent MOTION for Lawrence J. Joseph to Withdraw as Attorney by Jane Doe, John Doe. (Joseph, Lawrence) (Entered: 03/30/2020) |

| | | |
|---|---|---|
| 03/30/2020 | 309 | MOTION to Nullify and to Void Kotin, Crabtree & Strong, LLP (KCS) Attorney's Charging Lien Against Attorney Shel D. Myers and Kainen, Escalera & McHale, P.C for $537,728.82 by Jane Doe. (Peterson, M) (Entered: 03/31/2020) |
| 03/30/2020 | 310 | MOTION to Withdraw Attorney Eileen M. Hagerty, Attorney Alicia M. Warren (formerly Attorney Alicia Parmentier) and Attorney Clifford J. Grandjean as Counsel of Record by Jane Doe. (Peterson, M) (Entered: 03/31/2020) |
| 03/30/2020 | 311 | MOTION to Modify 304 MOTION to Stay re 301 Order on Motion for Attorney Fees by Jane Doe. Responses due by 4/20/2020 (Peterson, M) (Entered: 03/31/2020) |
| 03/30/2020 | 312 | CERTIFICATE OF SERVICE by Jane Doe re 310 MOTION for Eileen M. Hagerty, Attorney M. Warren (formerly Attorney Alicia Parmentier) and Attorney Clifford J. Grandjean as Counsel of Record to Withdraw as Attorney, 309 MOTION to Nullify and to Void Kotin, Crabtree & Strong, LLP (KCS) Attorney's Charging Lien Against Attorney Shel D. Myers and Kainen, Escalera & McHale, P.C for $537,728.82., 311 MOTION to Amend/Correct 304 MOTION to Stay re 301 Order on Motion for Attorney Fees (Peterson, M) (Entered: 03/31/2020) |
| 04/06/2020 | 313 | NOTICE of Appearance by David R. Schaefer on behalf of Kotin, Crabtree & Strong, LLP (Schaefer, David) (Entered: 04/06/2020) |
| 04/06/2020 | 314 | NOTICE of Appearance by Sean M. Fisher on behalf of Kotin, Crabtree & Strong, LLP (Fisher, Sean) (Entered: 04/06/2020) |
| 04/06/2020 | 315 | MOTION to Intervene by Kotin, Crabtree & Strong, LLP.Responses due by 4/27/2020 (Attachments: # 1 Proposed Memorandum in Opposition to Plaintiff Jane Doe's pro se Motion to Stay, # 2 Proposed Motion to Set Briefing Schedule)(Fisher, Sean) (Entered: 04/06/2020) |
| 04/06/2020 | 316 | Memorandum in Support re 315 MOTION to Intervene filed by Kotin, Crabtree & Strong, LLP. (Attachments: # 1 Exhibit 1)(Fisher, Sean) (Entered: 04/06/2020) |
| 04/06/2020 | 317 | RESPONSE re 304 MOTION to Stay re 301 Order on Motion for Attorney Fees filed by East Lyme Board Of Education. (Myers, Sheldon) (Entered: 04/06/2020) |
| 04/15/2020 | 318 | ORDER: For the reasons set forth in the attached ruling, Attorney Hagerty's and Attorney Warren's Motion to Withdraw 307 is GRANTED, Attorney Joseph's Motion to Withdraw 308 is GRANTED, and Jane Doe's Motion for Withdrawal 310 is GRANTED as to Jane Doe and DENIED as to John Doe. The appearances of Attorneys Hagerty, Warren, Joseph, and Grandjean on behalf of Jane Doe are hereby terminated, as is the appearance of Attorney Joseph on behalf of John Doe. Kotin, Crabtree & Strong, LLP's Motion to Intervene 315 is GRANTED. Signed by Judge Janet Bond Arterton on 4/15/20. (Davis, Caroline) (Entered: 04/15/2020) |
| 04/15/2020 | 319 | Memorandum in Opposition re 304 MOTION to Stay re 301 Order on Motion for Attorney Fees filed by Kotin, Crabtree & Strong, LLP. (Fisher, Sean) (Entered: 04/15/2020) |
| 04/15/2020 | 320 | MOTION to Set Briefing Schedule for Motions with ECF Nos. 304, 309, and 311 by Kotin, Crabtree & Strong, LLP.Responses due by 5/6/2020 (Fisher, Sean) (Entered: 04/15/2020) |
| 04/16/2020 | 321 | MOTION for Clifford J. Grandjean to Withdraw as Attorney *for John Doe* by John Doe. (Grandjean, Clifford) (Entered: 04/16/2020) |
| 04/16/2020 | 322 | ORDER: The Motion of Kotin, Crabtree & Strong, LLP ("KC&S") to Set Briefing |

| | | |
|---|---|---|
| | | Schedule 320 is GRANTED with modification. KC&S's consolidated opposition to Plaintiff Jane Doe's Motions to Stay 304 , to Nullify and Void 309 , and to Modify 311 shall be filed by Thursday, April 30, 2020. Any reply shall be filed by Monday, May 11, 2020. Signed by Judge Janet Bond Arterton on 4/16/20. (Davis, Caroline) (Entered: 04/16/2020) |
| 04/16/2020 | | Set Deadlines as to Motions to Stay 304 , to Nullify and Void 309 , and to Modify 311 - Responses due by 4/30/2020 (Barry, Donna) (Entered: 04/17/2020) |
| 04/17/2020 | 323 | ORDER granting 321 Motion to Withdraw as Attorney. Attorney Clifford J. Grandjean terminated. Signed by Judge Janet Bond Arterton on 4/17/20. (Tooker, Aimee) (Entered: 04/17/2020) |
| 04/20/2020 | 324 | Appearance Self Represented Party by John Doe (Nuzzi, Tiffany) Modified on 4/21/2020 to correct file date (Nuzzi, Tiffany). (Entered: 04/21/2020) |
| 04/20/2020 | 325 | MOTION for Extension of Time until May 27, 2020 to file reply to Attorney Hagerty's response by Jane Doe. (Nuzzi, Tiffany) (Entered: 04/21/2020) |
| 04/22/2020 | 326 | MOTION for Eileen M. Hagerty, Alicia M.P. Warren, and Kotin, Crabtree & Strong, LLP to Withdraw as Attorney *for Plaintiff John Doe* by Kotin, Crabtree & Strong, LLP. (Hagerty, Eileen) (Entered: 04/22/2020) |
| 04/24/2020 | 327 | ORDER: Plaintiff Jane Doe's Motion for Extension of Time 325 is GRANTED. Her reply in support of her Motions to Stay 304 , to Nullify and Void 309 and to Modify 311 shall be filed by Wednesday, May 27, 2020. Signed by Judge Janet Bond Arterton on 4/24/20. (Davis, Caroline) (Entered: 04/24/2020) |
| 04/24/2020 | 328 | ORDER: The Motion to Withdraw of Attorneys Eileen M. Hagerty and Alicia M. P. Warren 326 is GRANTED. The appearances of Attorneys Hagerty and Warren on behalf of Plaintiff John Doe, who filed a Notice of Pro Se Appearance 324 , are hereby terminated. Signed by Judge Janet Bond Arterton on 4/24/20. (Davis, Caroline) (Entered: 04/24/2020) |
| 04/30/2020 | 329 | Memorandum in Opposition re 309 MOTION to Nullify and to Void Kotin, Crabtree & Strong, LLP (KCS) Attorney's Charging Lien Against Attorney Shel D. Myers and Kainen, Escalera & McHale, P.C for $537,728.82., 304 MOTION to Stay re 301 Order on Motion for Attorney Fees, 311 MOTION to Amend/Correct 304 MOTION to Stay re 301 Order on Motion for Attorney Fees filed by Kotin, Crabtree & Strong, LLP. (Attachments: # 1 Exhibit 1)(Fisher, Sean) (Entered: 04/30/2020) |
| 05/26/2020 | 330 | RESPONSE re 329 Memorandum in Opposition to Motion, filed by Jane Doe, John Doe. (Nuzzi, Tiffany) (Entered: 05/27/2020) |
| 06/18/2020 | 331 | ORDER of USCA as to 286 Notice of Appeal filed by Jane Doe USCA Case Number 19-354 (Nuzzi, Tiffany) (Entered: 06/19/2020) |
| 06/22/2020 | 332 | NOTICE by Kotin, Crabtree & Strong, LLP *Regarding Effect of Second Circuit Decision* (Fisher, Sean) (Entered: 06/22/2020) |
| 06/23/2020 | 333 | MOTION for Extension of Time until September 21, 2020 to file Motion for Attorney and Pro Se fees by Jane Doe, John Doe. (Nuzzi, Tiffany) (Entered: 06/26/2020) |
| 06/23/2020 | 334 | Memorandum in Opposition re 304 MOTION to Stay re 301 Order on Motion for Attorney Fees filed by Jane Doe, John Doe. (Nuzzi, Tiffany) (Entered: 06/26/2020) |
| 06/30/2020 | 335 | Memorandum in Opposition re 333 MOTION for Extension of Time until |

| | | September 21, 2020 to file Motion for Attorney and Pro Se fees filed by Kotin, Crabtree & Strong, LLP. (Fisher, Sean) (Entered: 06/30/2020) |
|---|---|---|
| 07/07/2020 | 336 | REPLY to Response to 333 MOTION for Extension of Time until September 21, 2020 to file Motion for Attorney and Pro Se fees filed by Jane Doe, John Doe. (Attachments: # 1 envelope)(Nuzzi, Tiffany) (Entered: 07/07/2020) |
| 08/18/2020 | 337 | MOTION for Extension of Time until November 2, 2020 to file Motion for Attorney and Pro Se fees by Jane Doe, John Doe. (Nuzzi, Tiffany) (Entered: 08/18/2020) |
| 08/21/2020 | 338 | Memorandum in Opposition re 337 MOTION for Extension of Time until November 2, 2020 to file Motion for Attorney and Pro Se fees filed by Kotin, Crabtree & Strong, LLP. (Schaefer, David) (Entered: 08/21/2020) |
| 10/13/2020 | 339 | Oral Argument on pending Motions will be held 10/29/20 at 11:00 a.m. via Zoom as follows: https://www.zoomgov.com/j/16190030391; Meeting ID: 161 9003 0391; a password is not required. Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, screenshots, streaming, and rebroadcasting in any form, of court proceedings. The Judicial Conference of the United States, which governs the practices of the federal courts, has prohibited it. Violation of these prohibitions may result in sanctions, including removal of court issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the court. (Tooker, Aimee) (Entered: 10/13/2020) |
| 10/14/2020 | | Oral Argument set down for October 29, 2020 at 11:00 a.m. was entered in error and has been cancelled. (Tooker, Aimee) (Entered: 10/14/2020) |
| 10/15/2020 | 340 | MOTION for Extension of Time to File for Unsubmitted Attorney Fees and Costs by Jane Doe. (Nuzzi, Tiffany) (Entered: 10/15/2020) |
| 10/16/2020 | 341 | Memorandum in Opposition re 340 MOTION for Extension of Time to File for Unsubmitted Attorney Fees and Costs filed by Kotin, Crabtree & Strong, LLP. (Fisher, Sean) (Entered: 10/16/2020) |
| 10/20/2020 | 342 | REPLY to Response to 340 MOTION for Extension of Time to File for Unsubmitted Attorney Fees and Costs filed by Jane Doe. (Nuzzi, Tiffany) (Entered: 10/20/2020) |
| 11/03/2020 | 343 | MOTION for Extension of Time until December 1, 2020 to file Motion for Unsubmitted Attorney's Fees and Costs by Jane Doe, John Doe. (Attachments: # 1 Envelope)(Nuzzi, Tiffany) (Entered: 11/03/2020) |
| 11/04/2020 | 344 | Memorandum in Opposition re 343 MOTION for Extension of Time until December 1, 2020 to file Motion for Unsubmitted Attorney's Fees and Costs filed by Kotin, Crabtree & Strong, LLP. (Schaefer, David) (Entered: 11/04/2020) |
| 11/05/2020 | 345 | MANDATE of USCA dated 11/5/2020 Vacating Judgment in Part and Remanding re: 286 Notice of Appeal filed by Jane Doe (Nuzzi, Tiffany) (Entered: 11/06/2020) |
| 11/16/2020 | 346 | MOTION to Stay by Jane Doe, John Doe.Responses due by 12/7/2020 (Attachments: # 1 Envelope)(Nuzzi, Tiffany) (Entered: 11/16/2020) |
| 11/30/2020 | 347 | MOTION for Attorney Fees, MOTION for Cost and Fees by Jane Doe, John Doe.Responses due by 12/21/2020 (Attachments: # 1 Exhibits A-K, # 2 Exhibits L-O, # 3 Exhibit P, # 4 Exhibits Q-R, # 5 Exhibit S, # 6 Exhibits T-Z)(Nuzzi, Tiffany) (Entered: 12/01/2020) |

| 12/03/2020 | 348 | SUBSTITUTED MEMORANDUM OF DECISION ON REIMBURSEMENT OF PLAINTIFFS' OUT-OF-POCKET EXPENSES AND COMPENSATORY EDUCATION AFTER REMAND FROM SECOND CIRCUIT COURT OF APPEALS DATED NOVEMBER 5, 2020, RE: ESCROW ACCOUNT. In compliance with the November 5, 2020 Mandate from the Second Circuit Court of Appeals 345 , the Court issues this Substituted Memorandum of Decision. Signed by Judge Janet Bond Arterton on 12/2/20.(Tooker, Aimee) (Entered: 12/03/2020) |
|---|---|---|
| 12/03/2020 | 349 | SUBSTITUTED AMENDED FINAL JUDGMENT AFTER REMAND: Following trial, a Memorandum of Decision entered on June 29, 2017. On January 17, 2019, this Court issued its Order on Remedies 282 . In accordance with the Mandate of the Court of Appeals for the Second Circuit issued November 5, 2020, the Defendant is ordered to reimburse the Plaintiffs in the amount of $47,968.02 plus interest and to place $192,066.02 for compensatory education into an escrow account, with the costs associated with the escrow account and agents services borne by Defendant. The escrow agent shall determine whether Plaintiffs expenses be reimbursed, subject to final approval the Court. Therefore, it is hereby ORDERED, ADJUDGED, and DECREED that final judgment enter for the Plaintiffs and the case is closed. Signed by Judge Janet Bond Arterton on 12/2/20. (Tooker, Aimee) (Entered: 12/03/2020) |
| 12/14/2020 | 350 | ORDER finding as moot 304 Motion to Stay in light of 311 Revised Request. Signed by Judge Janet Bond Arterton on 12/14/20. (Tooker, Aimee) (Entered: 12/14/2020) |
| 12/16/2020 | 351 | MOTION for Extension of Time until February 17, 2020 to file submission by Jane Doe, John Doe. (Attachments: # 1 envelope)(Nuzzi, Tiffany) (Entered: 12/16/2020) |
| 12/18/2020 | 352 | ORDER: Because Plaintiff is not required to take any immediate action in response to the Court's issuing of its Substituted Amended Judgment or Substituted Memorandum of Decision, Plaintiffs Motion for an Extension of Time 351 is DENIED. Signed by Judge Janet Bond Arterton on 12/18/20. (Brinn, Hope) (Entered: 12/18/2020) |
| 12/21/2020 | 353 | Memorandum in Opposition re 347 MOTION for Attorney Fees MOTION for Cost and Fees filed by Kotin, Crabtree & Strong, LLP. (Fisher, Sean) (Entered: 12/21/2020) |
| 01/04/2021 | 354 | NOTICE OF APPEAL as to 349 Judgment, Order 248 Judgment by Jane Doe, John Doe. Filing fee $ 505, receipt number TOBEDOCKETED. (Nuzzi, Tiffany) Modified on 1/5/2021 to correct file date (Nuzzi, Tiffany). (Entered: 01/05/2021) |
| 01/04/2021 | 355 | MOTION for Extension of Time until February 8, 2020 to reply to response in opposition re 353 Memorandum in Opposition to Motion by Jane Doe, John Doe. (Nuzzi, Tiffany) (Entered: 01/05/2021) |
| 01/04/2021 | 356 | MOTION to Articulate and MOTION to Stay re 349 Judgment, by Jane Doe, John Doe.Responses due by 1/25/2021 (Nuzzi, Tiffany) (Entered: 01/05/2021) |
| 01/05/2021 | 357 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 354 Notice of Appeal. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Robin D. Tabora, Clerk. Documents manually filed not included in this transmission: none (Nuzzi, Tiffany) (Entered: 01/05/2021) |
| 01/07/2021 | 358 | Memorandum in Opposition re 355 MOTION for Extension of Time until February 8, 2020 to reply to response in opposition 353 Memorandum in Opposition to |

| | | |
|---|---|---|
| | | Motion filed by Kotin, Crabtree & Strong, LLP. (Fisher, Sean) (Entered: 01/07/2021) |
| 01/07/2021 | | USCA Appeal Fees received from FBO: John Doe and Jane Doe: $ 505 receipt number CTXH00017634 re [354](#) Notice of Appeal filed by John Doe, Jane Doe (Peterson, M) (Entered: 01/07/2021) |
| 01/13/2021 | [359](#) | Response to [355](#) MOTION for Extension of Time until February 8, 2020 to reply to response in opposition [353](#) Memorandum in Opposition to Motion filed by Jane Doe, John Doe. (Nuzzi, Tiffany) Modified on 1/27/2021 (Shafer, J.). (Entered: 01/14/2021) |
| 01/15/2021 | 360 | ORDER denying as moot [333](#) Motion for Extension of Time; [337](#) Motion for Extension of Time; [340](#) Motion for Extension of Time; and [343](#) Motion for Extension of Time. Signed by Judge Janet Bond Arterton on 1/15/21. (Brinn, Hope) (Entered: 01/15/2021) |
| 01/22/2021 | [361](#) | REPLY to Response to [356](#) MOTION to Articulate re [349](#) Judgment,,,, Order,,, MOTION to Stay *Defendant's Response to Plaintiff's Motion to Articulate and for Stay* filed by East Lyme Board Of Education. (Myers, Sheldon) (Entered: 01/22/2021) |
| 01/27/2021 | [362](#) | MOTION for Extension of Time until March 1, 2021 to reply to [358](#) Memorandum in Opposition to Motion by Jane Doe, John Doe. (Attachments: # [1](#) Envelope) (Nuzzi, Tiffany) (Entered: 01/27/2021) |
| 01/29/2021 | 363 | ORDER granting [355](#) Motion for Extension of Time. Plaintiff's reply to [353](#) Memorandum in Opposition must be filed by February 8, 2021, and no further extensions will be granted. Signed by Judge Janet Bond Arterton on 1/29/21. (Brinn, H) (Entered: 01/29/2021) |
| 01/29/2021 | 364 | ORDER denying [362](#) Motion for Extension of Time. Plaintiffs are directed to file a reply to [353](#) Memorandum in Opposition by February 8, 2021, and a reply to [361](#) Reply to Response by February 5, 2021. Signed by Judge Janet Bond Arterton on 1/29/21. (Brinn, H) (Entered: 01/29/2021) |
| 02/02/2021 | [365](#) | MOTION for Submission of Both Replies by February 8 by Jane Doe, John Doe. (Nuzzi, Tiffany) (Entered: 02/03/2021) |
| 02/04/2021 | 366 | ORDER granting [365](#) Plaintiffs' Motion to Submit Both Replies on February 8, 2021. Signed by Judge Janet Bond Arterton on 2/4/21. (Brinn, H) (Entered: 02/04/2021) |
| 02/08/2021 | [367](#) | REPLY to Response to [347](#) MOTION for Attorney Fees MOTION for Cost and Fees filed by Jane Doe, John Doe. (Nuzzi, Tiffany) (Entered: 02/10/2021) |
| 02/08/2021 | [368](#) | REPLY to Response to [356](#) MOTION to Articulate re [349](#) Judgment, Order, MOTION to Stay filed by Jane Doe, John Doe. (Nuzzi, Tiffany) (Entered: 02/10/2021) |
| 02/24/2021 | [369](#) | MOTION for Pro Se Cost and Fees by Jane Doe, John Doe.Responses due by 3/17/2021 (Attachments: # [1](#) Exhibit, # [2](#) envelope)(Nuzzi, Tiffany) (Entered: 02/25/2021) |
| 03/15/2021 | [370](#) | OBJECTION re [369](#) MOTION for Cost and Fees filed by East Lyme Board Of Education. (Myers, Sheldon) (Entered: 03/15/2021) |
| 03/17/2021 | [371](#) | Memorandum in Opposition re [369](#) MOTION for Cost and Fees filed by Kotin, Crabtree & Strong, LLP. (Schaefer, David) (Entered: 03/17/2021) |

| | | |
|---|---|---|
| 03/25/2021 | 372 | MOTION for Extension of Time until April 12, 2021 to Reply to 370 Objection, 371 Memorandum in Opposition to Motion by Jane Doe, John Doe. (Attachments: # 1 envelope)(Bozek, M.) (Entered: 03/25/2021) |
| 03/26/2021 | 373 | ORDER granting 372 Motion for Extension of Time 370 Objection, 371 Memorandum in Opposition to Motion to 4/12/21. Signed by Judge Janet Bond Arterton on 3/26/21. (Tooker, Aimee) (Entered: 03/26/2021) |
| 04/09/2021 | 374 | REPLY to Response to 347 MOTION for Attorney Fees MOTION for Cost and Fees filed by Jane Doe, John Doe. (Nuzzi, Tiffany) (Entered: 04/12/2021) |
| 04/09/2021 | 375 | REPLY to Response to 347 MOTION for Attorney Fees MOTION for Cost and Fees filed by Jane Doe, John Doe. (Nuzzi, Tiffany) (Entered: 04/12/2021) |
| 04/09/2021 | 376 | MOTION to Seal Exhibit by Jane Doe, John Doe. (Nuzzi, Tiffany) (Entered: 04/12/2021) |
| 04/09/2021 | 377 | Sealed Document by Jane Doe, John Doe. (Nuzzi, Tiffany) (Entered: 04/12/2021) |
| 04/19/2021 | 378 | MOTION to Disregard Portions of Reply Memorandum (Dkt. # 375) by Kotin, Crabtree & Strong, LLP.Responses due by 5/10/2021 (Fisher, Sean) (Entered: 04/19/2021) |
| 05/04/2021 | 379 | ORDER granting 376 Motion to Seal 377 Exhibit A, pages 3-6; Exhibit A, pages 7-10 which has redacted the "identifying" information, shall be filed on the public docket. Signed by Judge Janet Bond Arterton on 5/4/21. (Tooker, Aimee) (Entered: 05/04/2021) |
| 05/05/2021 | 380 | Memorandum in Opposition re 378 MOTION to Disregard Portions of Reply Memorandum (Dkt. # 375) filed by Jane Doe, John Doe. (Nuzzi, Tiffany) (Entered: 05/05/2021) |
| 06/25/2021 | 381 | MOTION for to Supplement the Record by Jane Doe. (Gutierrez, Y.) (Entered: 06/28/2021) |
| 07/16/2021 | 382 | OBJECTION *to Motion to Supplement Record* filed by East Lyme Board Of Education. (Myers, Sheldon) (Entered: 07/16/2021) |
| 07/26/2021 | 383 | REPLY to Response to 381 MOTION for to Supplement the Record Order filed by Jane Doe. (Gutierrez, Y.) (Entered: 07/27/2021) |
| 07/26/2021 | 384 | ORDER of USCA as to 354 Notice of Appeal filed by John Doe, Jane Doe. USCA Case Number 21-28. (Reis, Julia) (Entered: 04/08/2022) |
| 06/01/2022 | 385 | MOTION for Status Conference by Kotin, Crabtree & Strong, LLP.Responses due by 6/22/2022 (Fisher, Sean) (Entered: 06/01/2022) |
| 06/06/2022 | 386 | RESPONSE re 385 MOTION for Status Conference filed by Jane Doe, John Doe. (Reis, Julia) (Entered: 06/06/2022) |
| 06/10/2022 | 387 | ORDER granting in part and denying in part Plaintiffs' Motion to Articulate and Motion to Stay 356 . The Court will not alter or amend its Substituted Amended Final Judgment but will grant Plaintiffs' request for a stay of the establishment of the escrow account for the prospective award. Signed by Judge Janet Bond Arterton on 06/10/2022. (Canevari, D.) (Entered: 06/10/2022) |
| 07/08/2022 | 388 | NOTICE OF APPEAL as to 387 Order on Motion for Miscellaneous Relief,, Order on Motion to Stay, by Jane Doe. Filing fee $ 505, receipt number TBD. (Chartier, AnnMarie) (Entered: 07/11/2022) |